IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION

| | | |
|---|---|---|
| Heather Watts, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | CASE NO. 2:06CV1149-MEF |
| | ) | |
| Hospitality Ventures, LLC, | ) | |
| | ) | |
| Defendant. | ) | |

## MOTION FOR PARTIAL SUMMARY JUDGMENT

NOW COMES Hospitality Ventures, LLC and, pursuant to Federal Rule of Civil Procedure 56(b), files its Motion for Partial Summary Judgment on the grounds that:

1.    Plaintiff Heather Watts purports to assert a claim against Hospitality Ventures for allegedly violating the Family and Medical Leave Act, 29 U.S.C. § 2601 et seq. ("FMLA").

2.    Only "eligible employees" can assert claims for violations of the FMLA.  29 U.S.C. §§ 2611, 2612.

3.    Plaintiff was not an "eligible employee" because her employer employed fewer than fifty (50) employees within seventy-five (75) miles of her work site.

4.    Consequently, Plaintiff cannot maintain a claim against Hospitality Ventures under the FMLA, and the Court should grant Hospitality Ventures' Motion for Partial Summary Judgment on Plaintiff's FMLA claim.

5.    In support of this Motion for Partial Summary Judgment, Hospitality Ventures relies on the attached Exhibits 1 - 5, and the Brief in Support, filed concurrently herewith.

WHEREFORE, Hospitality Ventures respectfully requests that the Court grant its Motion for Partial Summary Judgment.

This 26th day of March, 2007.

Respectfully submitted,

Jeffrey A. Lee
Maynard, Cooper & Gale, P.C.
1901 Sixth Avenue North
2400 AmSouth/Harbert Plaza
Birmingham, Alabama 35203-2618
Telephone:  (205) 254-1987
Fax:  (205) 254-1999


 s/ Daniel S. Fellner_____
R. Jason D'Cruz
Admitted Pro Hac Vice
Daniel S. Fellner
Admitted Pro Hac Vice
Morris, Manning & Martin, LLP
1600 Atlanta Financial Center
3343 Peachtree Road, N.E.
Atlanta, Georgia 30326-1044
Telephone:  (404) 233-7000
Fax:  (404) 365-9532


Attorneys for Hospitality Ventures, LLC

1629123 v04

IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION

Heather Watts,                    )
                                  )
      Plaintiff,                  )
                                  )
v.                                )    CASE NO. 2:06CV1149-MEF
                                  )
Hospitality Ventures, LLC,        )
                                  )
      Defendant.                  )

**<u>CERTIFICATE OF SERVICE</u>**

I certify that this day I electronically filed the foregoing MOTION FOR PARTIAL SUMMARY JUDGMENT with the Clerk of the Court using the CM/ECF system, which will notify the following of such filing:

Priscilla Black Duncan
P.B. Duncan & Associates
472 S. Lawrence, Suite 204
Montgomery, AL  36104
helzphar@mindspring.com

Alicia K. Haynes
Haynes & Haynes, P.C.
1600 Woodmere Drive
Birmingham, Alabama 35226
akhaynes@haynes-haynes.com

This 26th day of March, 2007.

_____
      s/ Daniel S. Fellner
Attorney for Hospitality Ventures, LLC

1629123 v04

# EXHIBIT 1

AFFIDAVIT OF ROGER MILLER

STATE OF GEORGIA      )
                      )
COUNTY OF FULTON      )

Personally appeared before the undersigned officer duly authorized by law to administer oaths, Roger Miller, who after first being duly sworn states, on oath:

I understand that this Affidavit will be submitted in the civil action styled, Heather Watts v. Hospitality Ventures, LLC, Civil Action No. 2:06CV1149-MEF, pending in the United States District Court for the Middle District of Alabama.

I am over twenty-one (21) years of age and am competent to testify to the matters contained herein. This Affidavit is based upon my personal knowledge.

1.    I am employed by Hospitality Ventures Management, Inc. I have overseen the sales and marketing functions at the Fairfield Inn by Marriott, located at 5601 Carmichael Road, Montgomery, Alabama, 36117 (the "Hotel").

2.    From June 24, 2004, through November 9, 2005, Heather Watts worked at the Hotel or was assigned work from the Hotel.

3.    Montgomery Ventures, LLC owns and operates the Hotel. Hospitality Ventures, LLC does not own or operate the Hotel.

FURTHER AFFIANT SAYETH NOT.

_____
Roger Miller

Signed and sworn before me this 23rd day of March, 2007.

_____
Notary Public

My commission expires: 5-4-2008

(NOTARY SEAL)

1630766

# EXHIBIT 2

MORRIS, MANNING & MARTIN, LLP
ATTORNEYS AT LAW

January 23, 2007

Daniel S. Fellner
404-504-5476
dfellner@mmmlaw.com
www.mmmlaw.com

**VIA E-MAIL HELZPHAR@MINDSPRING.COM**
**AND U.S. MAIL**

Priscilla Black Duncan, Esq.
P.B. Duncan & Associates, LLC
472 S. Lawrence Street
Suite 204
Montgomery, Alabama 36104

Re:    Heather Watts v. Hospitality Ventures, LLC
       U.S. District Court, Middle District of Alabama
       Case No. 2:06-CV-1149-MEF

Dear Ms. Duncan:

I write to follow-up on our conversation yesterday, and to confirm that Plaintiff consented to extending the deadline for Hospitality Ventures, LLC ("Hospitality Ventures") to answer or otherwise respond to Plaintiff's Complaint through and including February 16, 2007. Tomorrow, we will file the attached Consent Motion for Extension of Time.

Plaintiff named the wrong entity as the Defendant in this lawsuit. Plaintiff worked at the Fairfield Inn in Montgomery, Alabama, which is owned by Montgomery Ventures, LLC ("Montgomery Ventures"), not Hospitality Ventures. The attached copy of Montgomery Ventures' 2005 end-of-year payroll shows that Montgomery Ventures paid and employed Plaintiff. Accordingly, we request that Plaintiff amend her Complaint to: 1) remove Hospitality Ventures as the Defendant; and 2) name Montgomery Ventures as the Defendant.

We also request that Plaintiff amend her Complaint to dismiss her claim under the Family and Medical Leave Act ("FMLA"). To be an "eligible employee" under the FMLA, an employee must have been employed at a worksite where 50 or more employees were employed within 75 miles of that worksite. 29 U.S.C. §2611(2)(B)(ii); 29 CFR §825.110(a). The attached payroll shows that during 2005, Montgomery Ventures never employed more than 45 employees. In addition, Montgomery Ventures does not own or operate any other facilities in Alabama. Because Montgomery Ventures did not employ 50 or more employees within 75 miles of Plaintiff's former worksite, Plaintiff was not an "eligible employee" under the FMLA, and she cannot maintain an FMLA claim against Montgomery Ventures. 29 U.S.C. §2611(2)(B)(ii); 29 CFR §825.110(a). If Plaintiff does not dismiss her FMLA claim, Defendant will move for summary judgment on Plaintiff's FMLA claim, and for an award of attorneys' fees incurred in preparing such a motion.

Atlanta
404.233.7000

1600 Atlanta Financial Center
3343 Peachtree Road, N.E.
Atlanta, Georgia 30326-1044
Fax: 404.365.9532

With offices in

Washington, D.C.
Charlotte, North Carolina    1606049 v01

We request that Plaintiff make these amendments, and serve her Amended Complaint, by February 6, 2007.

Please call if you have any questions.

Sincerely,

Daniel S. Fellner

Attachments

cc:    Jason D'Cruz, Esq.
       Jeffrey Lee, Esq.

# EXHIBIT 3

## Daniel S. Fellner

**From:**    Priscilla Duncan [helzphar@mindspring.com]

**Sent:**    Monday, February 05, 2007 3:14 PM

**To:**    Daniel S. Fellner

**Subject:** Watts v. Hospitality Ventures

I will amend the pleadings later this week, however after discussing the matter with my client, and reviewing our evidence, it appears Hospitality Ventures published the personnel manual and gave direction with Ms. Watts, including setting her bonus plan.

The fact that the parent company operates under a local name in each venue is not, without further discovery, adequate in my mind to dismissing the case.

You may also want to review <u>Minard v. ITC Delta Communications</u> 2006 WL 1000572 (5th Cir. April 18, 2006) for a discussion of the FMLA's definition of an "eligible employee" as not being a limit on the federal courts' subject matter jurisdiction, following <u>Arbaugh</u> that an employer may be estopped from asserting an employee was ineligible for FMLA leave is the employer represented to employee that she was elibile and she relied upon that representation to her detriment.

 See also, equitable estoppel.

Call me if you wish to discuss the case.

,

Priscilla Duncan
helzphar@mindspring.com
EarthLink Revolves Around You.

# EXHIBIT 4

## Daniel S. Fellner

**From:** Priscilla Duncan [helzphar@mindspring.com]
**Sent:** Monday, February 12, 2007 1:33 PM
**To:** Daniel S. Fellner
**Subject:** RE: FW: Watts v. Hospitality Ventures

At this point, it doesn't appear that we will amend the complaint. Alicia Haynes is filing her Notice of Appearance today. You're answer for Hospitality Ventures is the only one that plays a factor at this time.

----- Original Message -----
**From:** Daniel S. Fellner
**To:** helzphar@mindspring.com
**Cc:** Jeff Lee
**Sent:** 2/12/2007 11:54:57 AM
**Subject:** FW: Watts v. Hospitality Ventures

Priscilla,

I have not heard from you. Is it okay for us to sign your name to this and file it?

Please call if you have any questions.

Dan Fellner
Employment Law Group
Morris, Manning & Martin, LLP
1600 Atlanta Financial Center
3343 Peachtree Road, NE
Atlanta, Georgia 30326
p: (404) 504-5476
f: (404) 365-9532

For information on Morris, Manning & Martin, LLP, please visit our Web site at http://www.mmmlaw.com.
This e-mail message and its attachments are for the sole use of the designated recipient(s). They may contain confidential information, legally privileged information or other information subject to legal restrictions. If you are not a designated recipient of this message, please do not read, copy, use or disclose this message or its attachments, notify the sender by replying to this message and delete or destroy all copies of this message and attachments in all media. Thank you.

TREASURY DEPARTMENT CIRCULAR 230 DISCLOSURE: To ensure compliance with requirements imposed by the Treasury Department, we inform you that any U.S. federal tax advice contained in this communication (including any attachments) is not intended or written to be used, and cannot be used, for the purpose of (i) avoiding penalties under the Internal Revenue Code or (ii) promoting, marketing or recommending to another party any transaction or matter addressed herein.

**From:** Daniel S. Fellner
**Sent:** Friday, February 09, 2007 4:57 PM
**To:** 'helzphar@mindspring.com'
**Cc:** 'Jeff Lee'
**Subject:** RE: Watts v. Hospitality Ventures

Priscilla,

This e-mail is to follow-up on our discussion this afternoon. Attached is the Joint Motion for Extension of Time we discussed. Please let us know whether Plaintiff approves, and whether we may sign your name to this and file it with the Court.

Please call if you have any questions.

Dan Fellner
Employment Law Group
Morris, Manning & Martin, LLP
1600 Atlanta Financial Center
3343 Peachtree Road, NE
Atlanta, Georgia 30326
p: (404) 504-5476
f: (404) 365-9532

For information on Morris, Manning & Martin, LLP, please visit our Web site at http://www.mmmlaw.com. This e-mail message and its attachments are for the sole use of the designated recipient(s). They may contain confidential information, legally privileged information or other information subject to legal restrictions. If you are not a designated recipient of this message, please do not read, copy, use or disclose this message or its attachments, notify the sender by replying to this message and delete or destroy all copies of this message and attachments in all media. Thank you.

TREASURY DEPARTMENT CIRCULAR 230 DISCLOSURE: To ensure compliance with requirements imposed by the Treasury Department, we inform you that any U.S. federal tax advice contained in this communication (including any attachments) is not intended or written to be used, and cannot be used, for the purpose of (i) avoiding penalties under the Internal Revenue Code or (ii) promoting, marketing or recommending to another party any transaction or matter addressed herein.

---

**From:** Priscilla Duncan [mailto:helzphar@mindspring.com]
**Sent:** Monday, February 05, 2007 3:14 PM
**To:** Daniel S. Fellner
**Subject:** Watts v. Hospitality Ventures

I will amend the pleadings later this week, however after discussing the matter with my client, and reviewing our evidence, it appears Hospitality Ventures published the personnel manual and gave direction with Ms. Watts, including setting her bonus plan.

The fact that the parent company operates under a local name in each venue is not, without further discovery, adequate in my mind to dismissing the case.

You may also want to review Minard v. ITC Delta Communications 2006 WL 1000572 (5th Cir. April 18, 2006) for a discussion of the FMLA's definition of an "eligible employee" as not being a limit on the federal courts' subject matter jurisdiction, following Arbaugh that an employer may be estopped from asserting an employee was ineligible for FMLA leave is the employer represented to employee that she was elibile and she relied upon that representation to her detriment.

See also, equitable estoppel.

Call me if you wish to discuss the case.

Priscilla Duncan

3/8/2007

helzphar@mindspring.com
EarthLink Revolves Around You.

# EXHIBIT 5

AFFIDAVIT OF KAREN KISH

STATE OF GEORGIA      )
                      )
COUNTY OF FULTON      )

Personally appeared before the undersigned officer duly authorized by law to administer oaths, Karen Kish, who after first being duly sworn states, on oath:

I understand that this Affidavit will be submitted in the civil action styled, Heather Watts v. Hospitality Ventures, LLC, Civil Action No. 2:06CV1149-MEF, pending in the United States District Court for the Middle District of Alabama.

I am over twenty-one (21) years of age and am competent to testify to the matters contained herein. This Affidavit is based upon my personal knowledge.

1.   I am employed by Hospitality Ventures Management, Inc. I am responsible for overseeing, preparing, and maintaining payroll records for Hospitality Ventures, LLC; Montgomery Ventures, LLC; and all of their affiliated entities.

2.   From June 24, 2004, through December 31, 2005, Montgomery Ventures, Hospitality Ventures, and all of their affiliated entities paid through Montgomery Ventures' payroll all of their employees working at the Fairfield Inn by Marriott, located at 5601 Carmichael Road, Montgomery, Alabama, 36117 (the "Hotel").

3.   From June 24, 2004, through November 9, 2005, Montgomery Ventures, Hospitality Ventures, and all of their affiliated

entities did not have employees working at any location within seventy-five (75) miles of the Hotel other than at the Hotel.

4.   Montgomery Ventures prepares and maintains payroll records in the regular course of its business.

5.   The attached Exhibit A is a true and correct redacted copy of Montgomery Ventures' payroll records for the end of calendar year 2004. The employees' personal information, such as Social Security numbers, addresses, telephone numbers, compensation, deductions, and withholding information has been redacted from Exhibit A.

6.   The attached Exhibit B is a true and correct copy of Montgomery Ventures' payroll records for the end of calendar year 2005. The employees' personal information, such as Social Security numbers, addresses, telephone numbers, compensation, deductions, and withholding information has been redacted from Exhibit B.

7.   Montgomery Ventures' payroll records contain each employee's hire date and, where applicable, date of termination. Analyzing the employees' hire and termination dates in Exhibits A and B reveals how many employees were on Montgomery Ventures' payroll each work week during 2004 and 2005.

8.   The attached Exhibit C graphically illustrates how many employees were on Montgomery Ventures' payroll each work week during 2004. Exhibit C was prepared from the information contained in Exhibit A.

1631246

9.    The attached Exhibit D graphically illustrates how many employees were on Montgomery Ventures' payroll each work week during 2005. Exhibit D was prepared from the information contained in Exhibit B.

10.    Exhibits A, B, C, and D show that from June 24, 2004, through December 31, 2005, Montgomery Ventures always maintained fewer than fifty (50) employees on its payroll.

11.    From June 24, 2004, through December 31, 2005, Montgomery Ventures, Hospitality Ventures, and all of their affiliated entities did not have any employees working anywhere in Alabama other than at the Hotel.

FURTHER AFFIANT SAYETH NOT.

_____
Karen Kish

Signed and sworn before me this 23rd day of March, 2007.

_____
Notary Public

My commission expires: 5-4-2008

(NOTARY SEAL)

CAROL A. TWARDOCH
NOTARY PUBLIC
COBB COUNTY, GA
My Commission Expires
May 04, 2008

# EXHIBIT A
# to
# EXHIBIT 5

CORP MONTGOMERY VENTURES, LLC                    RPT - Condensed Employee Master                    PAGE   1     Paymaxx, Inc.
                                                                                                               12/27/04  10:20

---

ID:01521015 SSN:
A     , J          C

MONTGOMERY        AL
Unit:MONT    Dept:010015
Phone:            Stat:A
Claim: S FIT: 1 SIT: 1
Tax Modules:AL    AL Add
Bank:MONT Freq:26 H  12.0000

----Dates----
Bday:
Hire:11082004
Term:
Rehr:
Full:11082004
Paid:12312004
Lras:
FIT:  0.0000
SIT:  0.0000

-----YTD-----
Gross:
FCTxb:
FdTxb:
FICA:
FIT:
SIT:
CITY:
SDI:
Deduc:
Ncash:

|Earnings: Hrs--YTD--Amt-|Deductions:--------YTD----Target----Taken|
REG
RETR

---

ID:01520984 SSN:
B     , J         Q

MONTGOMERY        AL
Unit:MONT    Dept:020027
Phone:            Stat:A
Claim: S FIT: 1 SIT: 1
Tax Modules:AL    AL Add
Bank:MONT Freq:26 H   6.5000

----Dates----
Bday:
Hire:06022004
Term:12012004
Rehr:
Full:06022004
Paid:11192004
Lras:06022004
FIT:  0.0000
SIT:  0.0000

-----YTD-----
Gross:
FCTxb:
FdTxb:
FICA:
FIT:
SIT:
CITY:
SDI:
Deduc:
Ncash:

|Earnings: Hrs--YTD--Amt-|Deductions:--------YTD----Target----Taken|
BGT
HOL
REG
RETR

---

ID:01520022 SSN:
E     , A

MONTGOMERY        AL
Unit:MONT    Dept:070011
Phone:            Stat:A
Claim: S FIT: 0 SIT: 0
Tax Modules:AL    AL Add
Bank:MONT Freq:26 H   8.2500

----Dates----
Bday:
Hire:07292002
Term:
Rehr:
Full:07292002
Paid:12312004
Lras:07292002
FIT:  0.0000
SIT:  0.0000

-----YTD-----
Gross:
FCTxb:
FdTxb:
FICA:
FIT:
SIT:
CITY:
SDI:
Deduc:
Ncash:

|Earnings: Hrs--YTD--Amt-|Deductions:--------YTD----Target----Taken|
BNS
HOL
OVT
REG
RETR
VAC

---

ID:01520748 SSN:
B     , E         L

MONTGOMERY        AL
Unit:MONT    Dept:020026
Phone:            Stat:T
Claim: S FIT: 0 SIT: 0
Tax Modules:AL    AL Add
Bank:MONT Freq:26 H   5.5000

----Dates----
Bday:
Hire:01242004
Term:03202004
Rehr:
Full:01242004
Paid:03262004
Lras:01242004
FIT:  0.0000
SIT:  0.0000

-----YTD-----
Gross:
FCTxb:
FdTxb:
FICA:
FIT:
SIT:
CITY:
SDI:
Deduc:
Ncash:

|Earnings: Hrs--YTD--Amt-|Deductions:--------YTD----Target----Taken|
REG
RETR

CORP MONTGOMERY VENTURES, LLC          RPT - Condensed Employee Master          PAGE 2          Paymaxx, Inc.
                                                                                                12/27/04  10:20

```
ID:01520895 SSN:          |-----Dates-----|-----YTD-----|Gross:  |Earnings: Hrs--YTD--Amt-|Deductions:----------|-----YTD----Target----Taken|
C   , K        F          |Bday:          |             |FCtxb:  |BNS                     |                     |
                          |Hire:05312004  |             |FdTxb:  |HOL                     |                     |
MONTGOMERY        AL      |Term:09232004  |             |FICA:   |REG                     |                     |
                          |Rehr:          |             |FIT:    |RETR                    |                     |
Unit:MONT  Dept:020026    |Full:05312004  |             |SIT:    |                        |                     |
Phone:         Stat:T     |Paid:10142004  |             |CITY:   |                        |                     |
Claim: S FIT: 0 SIT: 0    |Lras:05312004  |             |SDI:    |                        |                     |
Tax Modules:AL  AL Add    |FIT:  0.0000   |             |Deduc:  |                        |                     |
Bank:MONT Freq:26 H 6.5000|SIT:  0.0000   |             |Ncash:  |                        |                     |

ID:01520750 SSN:          |-----Dates-----|-----YTD-----|Gross:  |Earnings: Hrs--YTD--Amt-|Deductions:----------|-----YTD----Target----Taken|
C   , N        B          |Bday:          |             |FCtxb:  |REG                     |                     |
                          |Hire:01262004  |             |FdTxb:  |                        |                     |
MONTGOMERY        AL      |Term:02132004  |             |FICA:   |                        |                     |
                          |Rehr:          |             |FIT:    |                        |                     |
Unit:MONT  Dept:020026    |Full:01262004  |             |SIT:    |                        |                     |
Phone:         Stat:T     |Paid:02272004  |             |CITY:   |                        |                     |
Claim: S FIT: 3 SIT: 0    |Lras:01262004  |             |SDI:    |                        |                     |
Tax Modules:AL  AL Add    |FIT:  0.0000   |             |Deduc:  |                        |                     |
Bank:MONT Freq:26 H 5.5000|SIT:  0.0000   |             |Ncash:  |                        |                     |

ID:01520013 SSN:          |-----Dates-----|-----YTD-----|Gross:  |Earnings: Hrs--YTD--Amt-|Deductions:----------|-----YTD----Target----Taken|
C   , C                   |Bday:          |             |FCtxb:  |HOL                     |                     |
                          |Hire:07292002  |             |FdTxb:  |REG                     |                     |
MONTGOMERY        AL      |Term:02222004  |             |FICA:   |                        |                     |
                          |Rehr:          |             |FIT:    |                        |                     |
Unit:MONT  Dept:020026    |Full:07292002  |             |SIT:    |                        |                     |
Phone:         Stat:T     |Paid:02132004  |             |CITY:   |                        |                     |
Claim: S FIT: 0 SIT: 0    |Lras:07292002  |             |SDI:    |                        |                     |
Tax Modules:AL  AL Add    |FIT:  0.0000   |             |Deduc:  |                        |                     |
Bank:MONT Freq:26 H 7.4500|SIT:  0.0000   |             |Ncash:  |                        |                     |

ID:01520749 SSN:          |-----Dates-----|-----YTD-----|Gross:  |Earnings: Hrs--YTD--Amt-|Deductions:----------|-----YTD----Target----Taken|
F   , K        K          |Bday:          |             |FCtxb:  |REG                     |                     |
                          |Hire:01262004  |             |FdTxb:  |                        |                     |
MONTGOMERY        AL      |Term:02042004  |             |FICA:   |                        |                     |
                          |Rehr:          |             |FIT:    |                        |                     |
Unit:MONT  Dept:020026    |Full:01262004  |             |SIT:    |                        |                     |
Phone:         Stat:T     |Paid:02132004  |             |CITY:   |                        |                     |
Claim: S FIT: 3 SIT: 3    |Lras:01262004  |             |SDI:    |                        |                     |
Tax Modules:AL  AL Add    |FIT:  0.0000   |             |Deduc:  |                        |                     |
Bank:MONT Freq:26 H 5.5000|SIT:  0.0000   |             |Ncash:  |                        |                     |
```

CORP MONTGOMERY VENTURES, LLC

RPT - Condensed Employee Master

PAGE 3

Paymaxx, Inc.
12/27/04    10:20

---

ID:01520296 SSN:
C  , L       S

WETUMPKA        AL

Unit:MONT      Dept:010018
Phone:                Stat:A
Claim: S FIT: 3 SIT: 0
Tax Module:AL        AL Add
Bank:MONT Freq:26 H    7.5000

```
-------Dates-------
Bday:
Hire:12022002
Term:09142003
Rehr:05172004
Full:
Paid:12312004
Lras:11022002
FIT:   0.0000
SIT:   0.0000
```

| Gross: | |Earnings: Hrs--YTD--Amt-| |Deductions:----------YTD----Target-----Taken| |
|---|---|---|
| FCTXb: | BNS | |
| FdTxb: | HOL | |
| FICA: | OTH | |
| FIT: | OVT | |
| SIT: | REG | |
| CITY: | RETR | |
| SDI: | | |
| Ncash: | | |
| Deduc: | | |

---

ID:01520679 SSN:
E  , D       A

MONTGOMERY      AL

Unit:MONT      Dept:020026
Phone:                Stat:T
Claim: S FIT: 3 SIT: 3
Tax Module:AL        AL Add
Bank:MONT Freq:26 H    6.5000

```
-------Dates-------
Bday:
Hire:10182003
Term:01062004
Rehr:
Full:10182003
Paid:01162004
Lras:10182003
FIT:   0.0000
SIT:   0.0000
```

| Gross: | |Earnings: Hrs--YTD--Amt-| |Deductions:----------YTD----Target-----Taken| |
|---|---|---|
| FCTXb: | REG | |
| FdTxb: | | |
| FICA: | | |
| FIT: | | |
| SIT: | | |
| CITY: | | |
| SDI: | | |
| Ncash: | | |
| Deduc: | | |

---

ID:01520983 SSN:
E  , T       B

ST PETERSBURG FL

Unit:MONT      Dept:050001
Phone:                Stat:A
Claim: S FIT: 2 SIT: 2
Tax Module:AL        AL Add
Bank:MONT Freq:26 S  2307.69

```
-------Dates-------
Bday:
Hire:05172004
Term:
Rehr:
Full:05172004
Paid:12312004
Lras:05172004
FIT:   0.0000
SIT:   0.0000
```

| Gross: | |Earnings: Hrs--YTD--Amt-| |Deductions:----------YTD----Target-----Taken| |
|---|---|---|
| FCTXb: | BNS | |
| FdTxb: | MGR | |
| FICA: | SAL | |
| FIT: | | |
| SIT: | | |
| CITY: | | |
| SDI: | | |
| Ncash: | | |
| Deduc: | | |

---

ID:01520727 SSN:
F  , S

MONTGOMERY      AL

Unit:MONT      Dept:080032
Phone:                Stat:T
Claim: S FIT: 0 SIT: 0
Tax Module:AL        AL Add
Bank:MONT Freq:26 S  1500.00

```
-------Dates-------
Bday:
Hire:12082003
Term:05142004
Rehr:
Full:12082003
Paid:05212004
Lras:12092003
FIT:   0.0000
SIT:   0.0000
```

| Gross: | |Earnings: Hrs--YTD--Amt-| |Deductions:----------YTD----Target-----Taken| |
|---|---|---|
| FCTXb: | MGR | |
| FdTxb: | SAL | |
| FICA: | | |
| FIT: | | |
| SIT: | | |
| CITY: | | |
| SDI: | | |
| Ncash: | | |
| DeDuc: | | |

```
CORP MONTGOMERY VENTURES, LLC          RPT - Condensed Employee Master                    PAGE   4        Paymaxx, Inc.
                                                                                                          12/27/04    10:20

ID:01521016 SSN:          |---Dates---|  |---YTD---| |--Earnings: Hrs--YTD--Amt-|  |-Deductions:----YTD----Target----Taken|
F    ,   W          L     |Bday:11112004| |Gross:   | |REG                        |
                          |Hire:11112004| |FcTxb:   |
MONTGOMERY      AL        |Term:        | |FdTxb:   |
                          |Rehr:        | |FICA:    |
Unit:MONT    Dept:010018  |Full:11112004| |FIT:     |
Phone:            Stat:A  |Paid:12312004| |SIT:     |
Claim: S FIT: 1 SIT: 1    |Lras:        | |CITY:    |
Tax Modules:AL   AL Add   |             | |SDI:     |
Bank:MONT Freq:26 H 7.5000| FIT:  0.0000| |Deduc:   |
                          | SIT:  0.0000| |Ncash:   |

ID:01520728 SSN:          |---Dates---|  |---YTD---| |--Earnings: Hrs--YTD--Amt-|  |-Deductions:----YTD----Target----Taken|
G    ,   N          N     |Bday:        | |Gross:   | |BNS                        |
                          |Hire:12132003| |FcTxb:   | |OVT
MONTGOMERY      AL        |Term:06152004| |FdTxb:   | |REG
                          |Rehr:        | |FICA:    | |RETR
Unit:MONT    Dept:010012  |Full:12132003| |FIT:     |
Phone:            Stat:T  |Paid:06042004| |SIT:     |
Claim: S FIT: 0 SIT: 0    |Lras:12132003| |CITY:    |
Tax Modules:AL   AL Add   |             | |SDI:     |
Bank:MONT Freq:26 H 7.0000| FIT:  0.0000| |Deduc:   |
                          | SIT:  0.0000| |Ncash:   |

ID:01520755 SSN:          |---Dates---|  |---YTD---| |--Earnings: Hrs--YTD--Amt-|  |-Deductions:----YTD----Target----Taken|
G    ,   M          E     |Bday:02042004| |Gross:   | |REG                        |
                          |Hire:02042004| |FcTxb:   |
MONTGOMERY      AL        |Term:02222004| |FdTxb:   |
                          |Rehr:        | |FICA:    |
Unit:MONT    Dept:020026  |Full:02042004| |FIT:     |
Phone:            Stat:A  |Paid:02132004| |SIT:     |
Claim: S FIT: 5 SIT: 0    |Lras:02042004| |CITY:    |
Tax Modules:AL   AL Add   |             | |SDI:     |
Bank:MONT Freq:26 H 6.0000| FIT:  0.0000| |Deduc:   |
                          | SIT:  0.0000| |Ncash:   |

ID:01520014 SSN:          |---Dates---|  |---YTD---| |--Earnings: Hrs--YTD--Amt-|  |-Deductions:----YTD----Target----Taken|
H    ,   M          R     |Bday:07292002| |Gross:   | |BNS                        |
                          |Hire:07292002| |FcTxb:   | |IDL
PIKE ROAD       AL        |Term:        | |FdTxb:   | |OVT
                          |Rehr:        | |FICA:    | |REG
Unit:MONT    Dept:020026  |Full:07292002| |FIT:     | |RETR
Phone:            Stat:A  |Paid:12312004| |SIT:     | |VAC
Claim: M FIT: 0 SIT: 2    |Lras:07292002| |CITY:    |
Tax Modules:AL   AL Add   |             | |SDI:     |
Bank:MONT Freq:26 H 8.2400| FIT:  0.0000| |Deduc:   |
                          | SIT:  0.0000| |Ncash:   |
```

CORP MONTGOMERY VENTURES, LLC

RPT - Condensed Employee Master

PAGE  5

Paymaxx,, Inc.
12/27/04   10:20

```
ID:01520015  SSN:                    -----Dates-----      -----YTD-----  |Earnings: Hrs---YTD--Amt--|Deductions:-----------YTD----Target-----Taken|
H   , R    L                         Bday:                Gross:         |BNS                       |
                                     Hire:07292002        FCTxb:         |HOL
MONTGOMERY    AL                     Term:                FdTxb:         |OVT
Unit:MONT        Dept:020026         Rehr:                FICA:          |REG
Phone:                  Stat:A       Full:07292002        FIT:           |RETR
Claim: S FIT: 0 SIT: 0               Paid:12312004        SIT:           |VAC
Tax Modules:AL       AL Add          Lras:07292002        CITY:
Bank:MONT Freq:26 H  8.3500                               SDI:
                                     FIT:  0.0000         Deduc:
                                     SIT:  0.0000         Ncash:

ID:01520677  SSN:                    -----Dates-----      -----YTD-----  |Earnings: Hrs---YTD--Amt--|Deductions:-----------YTD----Target-----Taken|
H   , K    R                         Bday:                Gross:         |BNS
                                     Hire:10102003        FCTxb:         |HOL
MONTGOMERY    AL                     Term:06282004        FdTxb:         |OTH
Unit:MONT        Dept:010018         Rehr:                FICA:          |OVT
Phone:                  Stat:T       Full:10102003        FIT:           |REG
Claim: S FIT: 1 SIT: 1               Paid:06182004        SIT:           |RETR
Tax Modules:AL       AL Add          Lras:10102003        CITY:
Bank:MONT Freq:26 H  7.5000                               SDI:
                                     FIT:  0.0000         Deduc:
                                     SIT:  0.0000         Ncash:

ID:01520780  SSN:                    -----Dates-----      -----YTD-----  |Earnings: Hrs---YTD--Amt--|Deductions:-----------YTD----Target-----Taken|
H   , D    L                         Bday:                Gross:         |REG
                                     Hire:03022004        FCTxb:
MONTGOMERY    AL                     Term:03092004        FdTxb:
Unit:MONT        Dept:010012         Rehr:                FICA:
Phone:                  Stat:T       Full:03022004        FIT:
Claim: S FIT: 4 SIT: 0               Paid:03122004        SIT:
Tax Modules:AL       AL Add          Lras:03022004        CITY:
Bank:MONT Freq:26 H  7.0000                               SDI:
                                     FIT:  0.0000         Deduc:
                                     SIT:  0.0000         Ncash:

ID:01520962  SSN:                    -----Dates-----      -----YTD-----  |Earnings: Hrs---YTD--Amt--|Deductions:-----------YTD----Target-----Taken|
H   , J    R                         Bday:                Gross:         |BNS
                                     Hire:08182004        FCTxb:         |HOL
MONTGOMERY    AL                     Term:                FdTxb:         |OVT
Unit:MONT        Dept:020027         Rehr:                FICA:          |REG
Phone:                  Stat:A       Full:08182004        FIT:
Claim: S FIT: 0 SIT: 0               Paid:12312004        SIT:
Tax Modules:AL       AL Add          Lras:08182004        CITY:
Bank:MONT Freq:26 H  6.5000                               SDI:
                                     FIT:  0.0000         Deduc:
                                     SIT:  0.0000         Ncash:
```

CORP MONTGOMERY VENTURES, LLC                RPT - Condensed Employee Master                PAGE 6          Paymaxx, Inc.
                                                                                                           12/21/04 10:20

---

ID:01520021 SSN:
H . L
MONTGOMERY        AL
Unit:MONT   Dept:060041
Phone:                Stat:A
Claim: S FIT: 0 SIT: 0
Tax Modules:AL        AL Add
Bank:MONT Freq:26 H  7.3500

| ---Dates--- | | ---YTD--- | Earnings: Hrs---YTD---Amt- Deductions: | ---YTD---Target---Taken |
|---|---|---|---|---|
| Bday: | Gross: | | BNS | |
| Hire:07292002 | FdTxb: | | HOL | |
| Term: | FdTxb: | | OVT | |
| Rehr: | FICA: | | REG | |
| Full:07292002 | FIT: | | VAC | |
| Paid:12312004 | SIT: | | | |
| Lras:07292002 | CITY: | | | |
| | SDI: | | | |
| FIT: 0.0000 | Deduc: | | | |
| SIT: 0.0000 | Ncash: | | | |

---

ID:01520521 SSN:
H , E        L
MONTGOMERY        AL
Unit:MONT   Dept:020025
Phone:                Stat:A
Claim: S FIT: 0 SIT: 0
Tax Modules:AL        AL Add
Bank:MONT Freq:26 H  6.6300

| ---Dates--- | | ---YTD--- | Earnings: Hrs---YTD---Amt- Deductions: | ---YTD---Target---Taken |
|---|---|---|---|---|
| Bday: | Gross: | | BNS | |
| Hire:07182003 | FdTxb: | | HOL | |
| Term: | FdTxb: | | OVT | |
| Full: | FICA: | | REG | |
| Paid:12312004 | FIT: | | RETR | |
| Lras:07182003 | SIT: | | | |
| | CITY: | | | |
| | SDI: | | | |
| FIT: 0.0000 | Deduc: | | | |
| SIT: 0.0000 | Ncash: | | | |

---

ID:01520949 SSN:
J , A        R
LOWNDESBORO       AL
Unit:MONT   Dept:020026
Phone:   S FIT: 2 SIT: 2
Claim: S FIT: 2 SIT: 2
Tax Modules:AL        AL Add
Bank:MONT Freq:26 H  6.5000

| ---Dates--- | | ---YTD--- | Earnings: Hrs-YTD---Amt- Deductions: | ---YTD---Target---Taken |
|---|---|---|---|---|
| Bday: | Gross: | | OVT | |
| Hire:08012004 | FdTxb: | | REG | |
| Term: | FdTxb: | | | |
| Rehr: | FICA: | | | |
| Full:08012004 | FIT: | | | |
| Paid:12032004 | SIT: | | | |
| Lras:08012004 | CITY: | | | |
| | SDI: | | | |
| FIT: 0.0000 | Deduc: | | | |
| SIT: 0.0000 | Ncash: | | | |

---

ID:01520676 SSN:
K -P , K        S
MONTGOMERY        AL
Unit:MONT   Dept:010012
Phone:    2 SIT: 0
Claim: M FIT: 2 SIT: 0   Stat:T
Tax Modules:AL        AL Add
Bank:MONT Freq:26 H  7.0000

| ---Dates--- | | ---YTD--- | Earnings: Hrs-YTD---Amt- Deductions: | ---YTD---Target---Taken |
|---|---|---|---|---|
| Bday: | Gross: | | REG | |
| Hire:10102003 | FdTxb: | | RETR | |
| Term:01222004 | FdTxb: | | | |
| Rehr: | FICA: | | | |
| Full:10102003 | FIT: | | | |
| Paid:01302004 | SIT: | | | |
| Lras:10102003 | CITY: | | | |
| | SDI: | | | |
| FIT: 0.0000 | Deduc: | | | |
| SIT: 0.0000 | Ncash: | | | |

CORP MONTGOMERY VENTURES, LLC          RPT - Condensed Employee Master          PAGE 7          Paymaxx, Inc.
                                                                                                12/27/04    10:20

```
ID:01520813 SSN:          |---Dates----|Gross:    |Earnings: Hrs--YTD--Amt-|Deductions:|----YTD----Target----Taken|
L , J          B          |Bday:       |FctXbd:   |REG                     |
                          |Hire:03242004|FdTxbd:  |
MONTGOMERY     AL         |Term:11212004|FICA:    |
                          |Rehr:09212004|FIT:     |
Unit::MONT  Dept:020026   |Full:03242004|SIT:     |
Phone:          Stat:T    |Paid:10222004|CITY:    |
Claim: S FIT: 3 SIT: 0    |Lras:03242004|SDI:     |
Tax Modules:AL  AL_Add    |FIT: 0.0000 |Deduc:    |
Bank:MONT Freq:26 H  6.0000|SIT: 0.0000|Ncash:    |
```

```
ID:01520771 SSN:          |---Dates----|Gross:    |Earnings: Hrs--YTD--Amt-|Deductions:|----YTD----Target----Taken|
L , M   M                 |Bday:       |FctXbd:   |BNS                     |
                          |Hire:02142004|FdTxbd:  |HOL                     |
MONTGOMERY     AL         |Term:       |FICA:     |OVT                     |
                          |Rehr:       |FIT:      |REG                     |
Unit::MONT  Dept:020026   |Full:02142004|SIT:     |RETR                    |
Phone:          Stat:A    |Paid:12312004|CITY:    |
Claim: S FIT: 3 SIT: 0    |Lras:02142004|SDI:     |
Tax Modules:AL  AL_Add    |FIT: 0.0000 |Deduc:    |
Bank:MONT Freq:26 H  6.5000|SIT: 0.0000|Ncash:    |
```

```
ID:01520004 SSN:          |---Dates----|Gross:    |Earnings: Hrs--YTD--Amt-|Deductions:|----YTD----Target----Taken|
L , J                     |Bday:       |FctXbd:   |BNS                     |
                          |Hire:07292002|FdTxbd:  |COMM                    |
MONTGOMERY     AL         |Term:       |FICA:     |HOL                     |
                          |Rehr:       |FIT:      |INCN                    |
Unit::MONT  Dept:010012   |Full:07292002|SIT:     |OVT                     |
Phone:          Stat:A    |Paid:12312004|CITY:    |REG                     |
Claim: S FIT: 0 SIT: 0    |Lras:07292002|SDI:     |RETR                    |
Tax Modules:AL  AL_Add    |FIT: 0.0000 |Deduc:    |VAC                     |
Bank:MONT Freq:26 H  8.1000|SIT: 0.0000|Ncash:    |
```

```
ID:01520229 SSN:          |---Dates----|Gross:    |Earnings: Hrs--YTD--Amt-|Deductions:|----YTD----Target----Taken|
N , T   E                 |Bday:       |FctXbd:   |ADJ                     |
                          |Hire:08172002|FdTxbd:  |REG                     |
MONTGOMERY     AL         |Term:       |FICA:     |
                          |Rehr:       |FIT:      |
Unit::MONT  Dept:060040   |Full:04282003|SIT:     |
Phone:          Stat:A    |Paid:12312004|CITY:    |
Claim: M FIT: 0 SIT: 0    |Lras:08172002|SDI:     |
Tax Modules:AL  AL_Add    |FIT: 0.0000 |Deduc:    |
Bank:MONT Freq:26 H  13.0000|SIT: 0.0000|Ncash:   |
```

CORP MONTGOMERY VENTURES, LLC     RPT - Condensed Employee Master     PAGE   8    Paymaxx, Inc.,   10:20    12/27/04

---

**ID:01520627  SSN:**
M , R  L
MONTGOMERY    AL

Unit:MONT   Dept:050001
Phone:
Claim: S FIT: 0 SIT: 0   Stat:T
Tax Modules:AL   AL Add
Bank:MONT Freq:26 S   2000.00

------Dates------
Bday:
Hire:09162003
Term:05072004
Rehr:
Full:09162003
Paid:05192004
Lras:09162003
FIT: 0.0000
SIT: 0.0000

-----YTD-----
Gross:
FcTxb:
FdTxb:
FICA:
FIT:
SIT:
CITY:
SDI:
Deduc:
Ncash:

|Earnings: Hrs--YTD--Amt--|Deductions:|-----YTD----Target----Taken|
MGR
SAL

---

**ID:01520950  SSN:**
M , N  C
MONTGOMERY    AL

Unit:MONT   Dept:020026
Phone:   Stat:T
Claim: S FIT: 2 SIT: 2
Tax Modules:AL   AL Add
Bank:MONT Freq:26 H   6.5000

------Dates------
Bday:08012004
Hire:08012004
Term:09232004
Rehr:
Full:08012004
Paid:08132004
Lras:08012004
FIT: 0.0000
SIT: 0.0000

-----YTD-----
Gross:
FcTxb:
FdTxb:
FICA:
FIT:
SIT:
CITY:
SDI:
Deduc:
Ncash:

|Earnings: Hrs--YTD--Amt--|Deductions:|-----YTD----Target----Taken|
REG

---

**ID:01520795  SSN:**
M , T  L
MONTGOMERY    AL

Unit:MONT   Dept:020026
Phone:   Stat:T
Claim: S FIT: 0 SIT: 0
Tax Modules:AL   AL Add
Bank:MONT Freq:26 H   6.0000

------Dates------
Bday:
Hire:03062004
Term:04192004
Rehr:
Full:03062004
Paid:04232004
Lras:03062004
FIT: 0.0000
SIT: 0.0000

-----YTD-----
Gross:
FcTxb:
FdTxb:
FICA:
FIT:
SIT:
CITY:
SDI:
Deduc:
NCash:

|Earnings: Hrs--YTD--Amt--|Deductions:|-----YTD----Target----Taken|
REG

---

**ID:01520794  SSN:**
M , G  S
MONTGOMERY    AL

Unit:MONT   Dept:020026
Phone:   Stat:A
Claim: S FIT: 6 SIT: 3
Tax Modules:AL   AL Add
Bank:MONT Freq:26 H   6.5000

------Dates------
Bday:
Hire:03062004
Term:
Rehr:
Full:03062004
Paid:12312004
Lras:03062004
FIT: 0.0000
SIT: 0.0000

-----YTD-----
Gross:
FcTxb:
FdTxb:
FICA:
FIT:
SIT:
CITY:
SDI:
Deduc:
NCash:

|Earnings: Hrs--YTD--Amt--|Deductions:|-----YTD----Target----Taken|
BNS
HOL
OTH
OVT
REG

CORP MONTGOMERY VENTURES, LLC                RPT - Condensed Employee Master                PAGE 9            Paymaxx, Inc.
                                                                                                              12/27/04   10:20

```
ID:01520782 SSN:            |------Dates------|          -YTD-  |Earnings: Hrs---YTD---Amt-|Deductions:--------|-----YTD----Target----Taken|
M   ,  T             L      |Bday:                Gross:        |BNS                       |                                               |
                            |Hire:05012003        FcTxb:        |HOL                       |                                               |
MONTGOMERY       AL         |Term:06012004        FdTxb:        |REG                       |                                               |
Unit:MONT    Dept:010012    |Full:08112003        FICA:        |RETR                      |                                               |
Phone:             Stat:T   |Paid:07022003        FIT:         |                          |                                               |
Claim:M FIT:1 SIT:1         |Lras:05012003        SIT:         |                          |                                               |
Tax Modules:AL    AL Add FIT: 0.0000               CITY:        |                          |                                               |
Bank:MONT Freq:26 H 7.0000   SIT: 0.0000           SDI:         |                          |                                               |
                                                   Deduc:       |                          |                                               |
                                                   lNcash:      |                          |                                               |

ID:01521025 SSN:            |------Dates------|          -YTD-  |Earnings: Hrs---YTD---Amt-|Deductions:--------|-----YTD----Target----Taken|
M   ,  S             D      |Bday:11152004        Gross:        |REG                       |                                               |
                            |Hire:11152004        FcTxb:        |                          |                                               |
MONTGOMERY       AL         |Term:                FdTxb:        |                          |                                               |
Unit:MONT    Dept:020026    |Full:11152004        FICA:        |                          |                                               |
Phone:             Stat:A   |Paid:12312004        FIT:         |                          |                                               |
Claim:S FIT:2 SIT:2         |Lras:                SIT:         |                          |                                               |
Tax Modules:AL    AL Add FIT: 0.0000               CITY:        |                          |                                               |
Bank:MONT Freq:26 H 6.5000   SIT: 0.0000           SDI:         |                          |                                               |
                                                   Deduc:       |                          |                                               |
                                                   lNcash:      |                          |                                               |

ID:01520829 SSN:            |------Dates------|          -YTD-  |Earnings: Hrs---YTD---Amt-|Deductions:--------|-----YTD----Target----Taken|
M   ,  T             R      |Bday:                Gross:        |BNS                       |                                               |
                            |Hire:04062004        FcTxb:        |HOL                       |                                               |
MONTGOMERY       AL         |Term:                FdTxb:        |OVT                       |                                               |
Unit:MONT    Dept:010012    |Full:04062004        FICA:        |REG                       |                                               |
Phone:   S FIT:99 SIT:99    |Paid:12312004        FIT:         |                          |                                               |
Claim:                      |Lras:04062004        SIT:         |                          |                                               |
Tax Modules:AL    AL Add FIT: 0.0000               CITY:        |                          |                                               |
Bank:MONT Freq:26 H 7.5000   SIT: 0.0000           SDI:         |                          |                                               |
                                                   Deduc:       |                          |                                               |
                                                   lNcash:      |                          |                                               |

ID:01520982 SSN:            |------Dates------|          -YTD-  |Earnings: Hrs---YTD---Amt-|Deductions:--------|-----YTD----Target----Taken|
N   ,  C             L      |Bday:                Gross:        |HOL                       |                                               |
                            |Hire:09202004        FcTxb:        |OTH                       |                                               |
MONTGOMERY       AL         |Term:                FdTxb:        |OVT                       |                                               |
Unit:MONT    Dept:020026    |Full:09202004        FICA:        |REG                       |                                               |
Phone:             Stat:A   |Paid:12312004        FIT:         |                          |                                               |
Claim:S FIT:1 SIT:0         |Lras:09202004        SIT:         |                          |                                               |
Tax Modules:AL    AL Add FIT: 0.0000               CITY:        |                          |                                               |
Bank:MONT Freq:26 H 6.5000   SIT: 0.0000           SDI:         |                          |                                               |
                                                   Deduc:       |                          |                                               |
                                                   lNcash:      |                          |                                               |
```

CORP MONTGOMERY VENTURES, LLC     REPT - Condensed Employee Master     PAGE 10     Paymaxx, Inc.
12/27/04   10:20

---

**ID:01520747 SSN:**
N , M , J
MONTGOMERY   AL
Unit:MONT   Dept:020026
Phone:   Stat:T
Claim: S FIT: 0 SIT: 0
Tax Modules:AL   AL Add
Bank:MONT Freq:26 H   5.5000

------Dates------
Bday:
Hire:01262004
Term:02222004
Full:01262004
Paid:02132004
Lras:01262004
FIT: 0.0000 SIT: 0.0000

-----YTD----- |Gross: FcTxb: FGTxb: FICA: FIT: SIT: CITY: SDI: Deduc: Ncash:
|Earnings: Hrs--YTD--Amt--|Deductions: ------YTD----Target-----Taken|
REG
RETR

---

**ID:01520932 SSN:**
N , D , H
MONTGOMERY   AL
Unit:MONT   Dept:020027
Phone:   Stat:T
Claim: S FIT: 0 SIT: 0
Tax Modules:AL   AL Add
Bank:MONT Freq:26 H   6.5000

------Dates------
Bday:
Hire:07052004
Term:09232004
Full:07052004
Paid:08272004
Lras:07052004
FIT: 0.0000 SIT: 0.0000

-----YTD----- |Gross: FcTxb: FGTxb: FICA: FIT: SIT: CITY: SDI: Deduc: Ncash:
|Earnings: Hrs--YTD--Amt--|Deductions: ------YTD----Target-----Taken|
OVT
REG

---

**ID:01520011 SSN:**
O , T
MONTGOMERY   AL
Unit:MONT   Dept:020020
Phone:   Stat:1
Claim: S FIT: 1 SIT: 1
Tax Modules:AL   AL Add
Bank:MONT Freq:26 H   8.8400

------Dates------
Bday:
Hire:07292002
Term:
Full:07292002
Paid:12352004
Lras:07292002
FIT: 0.0000 SIT: 0.0000

-----YTD----- |Gross: FcTxb: FGTxb: FICA: FIT: SIT: CITY: SDI: Deduc: Ncash:
|Earnings: Hrs--YTD--Amt--|Deductions: ------YTD----Target-----Taken|
BNS
HOL
OVT
REG
RETR
VAC

---

**ID:01520438 SSN:**
P , J
MONTGOMERY   AL
Unit:MONT   Dept:010012
Phone:   Stat:A
Claim: S FIT: 7 SIT: 0
Tax Modules:AL   AL Add
Bank:MONT Freq:26 H   7.8500

------Dates------
Bday:
Hire:05012003
Term:
Full:
Paid:12352003
Lras:05012003
FIT: 0.0000 SIT: 0.0000

-----YTD----- |Gross: FcTxb: FGTxb: FICA: FIT: SIT: CITY: SDI: Deduc: Ncash:
|Earnings: Hrs--YTD--Amt--|Deductions: ------YTD----Target-----Taken|
BNS
HOL
OVT
R&G
RETR
VAC

CORP MONTGOMERY VENTURES, LLC          RPT - Condensed Employee Master                    PAGE  11        Paymaxx, Inc.
                                                                                                         12/27/04   10:20

```
ID:01520896 SSN:             ---Dates---      |----YTD----|Gross:   |Earnings: Hrs--YTD--Amt-|Deductions:----YTD----Target-----Taken|
R    . S       E             Bday:            |           |FCTxb:   |BNS                     |
                             Hire:06072004    |           |FdTxb:   |REG                     |
MONTGOMERY       AL          Term:11112004    |           |FICA:    |                        |
                             Rehr:            |           |FIT:     |                        |
Unit:MONT     Dept:020026    Full:06072004    |           |SIT:     |                        |
Phone:           Stat:T      Paid:08272004    |           |CITY:    |                        |
Claim: S FIT: 3 SIT: 3       Lras:06072004    |           |SDI:     |                        |
Tax Modules:AL    AL Add     FIT:  0.0000     |           |Deduc:   |                        |
Bank:MONT Freq:26 H  6.5000  SIT:  0.0000     |           |Ncash:   |                        |
```

```
ID:01521014 SSN:             ---Dates---      |----YTD----|Gross:   |Earnings: Hrs--YTD--Amt-|Deductions:----YTD----Target-----Taken|
R    , L  S                  Bday:10222004    |           |FCTxb:   |OVT                     |
                             Hire:10222004    |           |FdTxb:   |REG                     |
MONTGOMERY       AL          Term:            |           |FICA:    |                        |
                             Rehr:            |           |FIT:     |                        |
Unit:MONT     Dept:010012    Full:10222004    |           |SIT:     |                        |
Phone:           Stat:A      Paid:12312004    |           |CITY:    |                        |
Claim: M FIT: 3 SIT: 0       Lras:           |           |SDI:     |                        |
Tax Modules:AL    AL Add     FIT:  0.0000     |           |Deduc:   |                        |
Bank:MONT Freq:26 H  7.5000  SIT:  0.0000     |           |Ncash:   |                        |
```

```
ID:01520017 SSN:             ---Dates---      |----YTD----|Gross:   |Earnings: Hrs--YTD--Amt-|Deductions:----YTD----Target-----Taken|
R    , N                     Bday:07292002    |           |FCTxb:   |ADJ                     |
                             Hire:07292002    |           |FdTxb:   |BNS                     |
MONTGOMERY       AL          Term:            |           |FICA:    |HOL                     |
                             Rehr:            |           |FIT:     |OVT                     |
Unit:MONT     Dept:020026    Full:07292002    |           |SIT:     |REG                     |
Phone:           Stat:A      Paid:12312004    |           |CITY:    |RETR                    |
Claim: S FIT: 0 SIT: 0       Lras:07292002    |           |SDI:     |VAC                     |
Tax Modules:AL    AL Add     FIT:  0.0000     |           |Deduc:   |                        |
Bank:MONT Freq:26 H  7.4800  SIT:  0.0000     |           |Ncash:   |                        |
```

```
ID:01520915 SSN:             ---Dates---      |----YTD----|Gross:   |Earnings: Hrs--YTD--Amt-|Deductions:----YTD----Target-----Taken|
S    , S       A             Bday:06142004    |           |FCTxb:   |BNS                     |
                             Hire:06142004    |           |FdTxb:   |HOL                     |
MONTGOMERY       AL          Term:11282004    |           |FICA:    |OVT                     |
                             Rehr:            |           |FIT:     |REG                     |
Unit:MONT     Dept:020026    Full:06142004    |           |SIT:     |                        |
Phone:           Stat:T      Paid:09242004    |           |CITY:    |                        |
Claim: S FIT: 5 SIT: 4       Lras:06142004    |           |SDI:     |                        |
Tax Modules:AL    AL Add     FIT:  0.0000     |           |Deduc:   |                        |
Bank:MONT Freq:26 H  6.5000  SIT:  0.0000     |           |Ncash:   |                        |
```

CORP MONTGOMERY VENTURES, LLC     RPT - Condensed Employee Master     PAGE 12     Paymaxx, Inc. 12/27/04 10:20

```
ID:01520990 SSN:          |---Dates----|   |Gross:     |--YTD--|Earnings: Hrs--YTD--Amt-|Deductions:------YTD-----Target-----Taken|
S   , M        S          |Bday:         | |FctXbd:    |        |REG
                          |Hire:10072004 | |FdTxbd:    |
MONTGOMERY     AL         |Term:12012004 | |FICA:      |
                          |Rehr:         | |FIT:       |
Unit:MONT   Dept:020026   |Full:10072004 | |SIT:       |
Phone:          Stat:T    |Paid:12032004 | |CITY:      |
Claim: S FIT: 4 SIT: 4    |Lras:10072004 | |SDI:       |
Tax Modules:AL   AL Add   |              | |Deduc:     |
Bank:MONT Freq:26 H 6.2300|FIT: 0.0000   | |Ncash:     |
                          |SIT: 0.0000   |

ID:01520023 SSN:          |---Dates----|   |Gross:     |--YTD--|Earnings: Hrs--YTD--Amt-|Deductions:------YTD-----Target-----Taken|
S   , M                   |Bday:07292002 | |FctXbd:    |        |BNS
                          |Hire:07292002 | |FdTxbd:    |        |HOL
MONTGOMERY     AL         |Term:         | |FICA:      |        |OTH
                          |Rehr:         | |FIT:       |        |OVT
Unit:MONT   Dept:020025   |Full:07292002 | |SIT:       |        |REG
Phone:          Stat:A    |Paid:12212004 | |CITY:      |        |RETR
Claim: S FIT: 3 SIT: 0    |Lras:07292002 | |SDI:       |        |VAC
Tax Modules:AL   AL Add   |              | |Deduc:     |
Bank:MONT Freq:26 H 8.5400|FIT: 0.0000   | |Ncash:     |
                          |SIT: 0.0000   |

ID:01520917 SSN:          |---Dates----|   |Gross:     |--YTD--|Earnings: Hrs--YTD--Amt-|Deductions:------YTD-----Target-----Taken|
S   , B        N          |Bday:         | |FctXbd:    |        |OVT
                          |Hire:06242004 | |FdTxbd:    |        |REG
MONTGOMERY     AL         |Term:08012004 | |FICA:      |
                          |Rehr:         | |FIT:       |
Unit:MONT   Dept:010012   |Full:06242004 | |SIT:       |
Phone:          Stat:T    |Paid:07302004 | |CITY:      |
Claim: S FIT: 0 SIT: 0    |Lras:06242004 | |SDI:       |
Tax Modules:AL   AL Add   |              | |Deduc:     |
Bank:MONT Freq:26 H 7.0000|FIT: 0.0000   | |Ncash:     |
                          |SIT: 0.0000   |

ID:01520770 SSN:          |---Dates----|   |Gross:     |--YTD--|Earnings: Hrs--YTD--Amt-|Deductions:------YTD-----Target-----Taken|
S   , B        L          |Bday:         | |FctXbd:    |        |HOL
                          |Hire:02192004 | |FdTxbd:    |        |OVT
MONTGOMERY     AL         |Term:06202004 | |FICA:      |        |REG
                          |Rehr:         | |FIT:       |
Unit:MONT   Dept:020026   |Full:02192004 | |SIT:       |
Phone:          Stat:T    |Paid:06182004 | |CITY:      |
Claim: S FIT: 0 SIT: 0    |Lras:02192004 | |SDI:       |
Tax Modules:AL   AL Add   |              | |Deduc:     |
Bank:MONT Freq:26 H 6.0000|FIT: 0.0000   | |Ncash:     |
                          |SIT: 0.0000   |
```

CORP MONTGOMERY VENTURES, LLC           RPT - Condensed Employee Master                          PAGE  13        Paymaxx, Inc.
                                                                                                              12/27/04   10:20

```
ID:01520018  SSN:                 |--Dates-----|    |--YTD--|Earnings: Hrs---YTD--Amt-|Deductions:------|----YTD----Target----Taken|
T    , O                          |Bday:07292002|            HOL
                                  |Hire:11112004|            OVT
MONTGOMERY        AL              |Term:         |           REG
                                  |Rehr:         |           VAC
Unit:MONT    Dept:020026          |Full:07292002|FICA:
Phone:              Stat:T        |Paic:06182004|FIT:
Claim: S FIT: 0 SIT: 0            |Lras:07292002|SIT:
Tax Modules:AL    AL Add          |             |CITY:
Bank:MONT Freq:26 H  6.7500       |FIT: 0.0000  |SDI:
                                  |SIT: 0.0000  |Deduc:
                                                 INcash:
```

```
ID:01520729  SSN:                 |---Dates----|    |--YTD--|Earnings: Hrs---YTD--Amt-|Deductions:------|----YTD----Target----Taken|
T    , H    P                     |Bday:12012003|            OVT
                                  |Hire:06292004|            REG
MONTGOMERY        AL              |Term:         |
                                  |Rehr:         |
Unit:MONT    Dept:060040          |Full:        |FICA:
Phone:              Stat:T        |Paic:06182004|FIT:
Claim: S FIT: 0 SIT: 0            |Lras:12012003|SIT:
Tax Modules:AL    AL Add          |             |CITY:
Bank:MONT Freq:26 H 13.0000       |FIT: 0.0000  |SDI:
                                  |SIT: 0.0000  |Deduc:
                                                 INcash:
```

```
ID:01520879  SSN:                 |---Dates----|    |--YTD--|Earnings: Hrs---YTD--Amt-|Deductions:------|----YTD----Target----Taken|
T    , T    D                     |Bday:05222004|            BNS
                                  |Hire:05222004|            HOL
MONTGOMERY        AL              |Term:         |           OVT
                                  |Rehr:         |           REG
Unit:MONT    Dept:010012          |Full:05222004|FICA:
Phone:              Stat:A        |Paic:12312004|FIT:
Claim: S FIT: 0 SIT: 0            |Lras:10192004|SIT:
Tax Modules:AL    AL Add          |             |CITY:
Bank:MONT Freq:26 H  7.5000       |FIT: 0.0000  |SDI:
                                  |SIT: 0.0000  |Deduc:
                                                 INcash:
```

```
ID:01520914 SSN: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       |---Dates----|    |--YTD--|Earnings: Hrs---YTD--Amt-|Deductions:------|----YTD----Target----Taken|
WATTS, HEATHER G                  |Bday:06211972|  17883.60  MGR  1062.80      17883.60 125INS  60.00   540.00
6976 EASTERN SHORE ROAD           |Hire:06242004|  17343.60  SAL
                                  |Term:         |  17343.60
MONTGOMERY        AL 36117        |Rehr:         |   1326.78
Unit:MONT    Dept:090030          |Full:06242004|FICA:   1353.94
Phone:              Stat:A        |Paid:12312004|FIT:     572.19
Claim: M FIT: 1 SIT: 0            |Lras:06242004|SIT:
Tax Modules:AL    AL Add          |             |CITY:
Bank:MONT Freq:26 S 1346.15       |FIT: 0.0000  |SDI:
                                  |SIT: 0.0000  |Deduc:  540.00
                                                 INcash:
```

```
ID:01520020 SSN:           |----Dates----|---YTD---|Earnings: Hrs--YTD--Amt-|Deductions:----YTD----Target-----Taken|
W   , B           H        |Bday:         |Gross:   |BNS                     |
                           |Hire:07292002 |FdTxb:   |HOL                     |
MONTGOMERY    AL           |Term:         |FiTxb:   |OVT                     |
                           |Rehr:         |FICA:    |REG                     |
Unit:MONT    Dept:020026   |Full:07292002 |FIT:     |RETR                    |
Phone:        Stat:A       |Paid:12312004 |SIT:     |VAC                     |
Claim: S FIT:3 SIT: 3      |Lras:07292002 |CITY:    |
Tax Modules:AL    AL Add   |              |SDI:     |
Bank:MONT Freq:26 H 7.1900 |FIT: 0.0000   |Deduc:   |
                           |SIT: 0.0000   |NCash:   |

ID:01520752 SSN:           |----Dates----|---YTD---|Earnings: Hrs--YTD--Amt-|Deductions:----YTD----Target-----Taken|
W   , R           D        |Bday:         |Gross:   |BNS                     |
                           |Hire:0126004  |FdTxb:   |HOL                     |
MONTGOMERY    AL           |Term:         |FiTxb:   |OVT                     |
                           |Rehr:         |FICA:    |REG                     |
Unit:MONT    Dept:020026   |Full:01262004 |FIT:     |RETR                    |
Phone:        Stat:A       |Paid:12312004 |SIT:     |
Claim: S FIT: 3 SIT: 3     |Lras:01262004 |CITY:    |
Tax Modules:AL    AL Add   |              |SDI:     |
Bank:MONT Freq:26 H 6.5000 |FIT: 0.0000   |Deduc:   |
                           |SIT: 0.0000   |NCash:   |

ID:01520678 SSN:           |----Dates----|---YTD---|Earnings: Hrs--YTD--Amt-|Deductions:----YTD----Target-----Taken|
W   , S           R        |Bday:         |Gross:   |OVT                     |
                           |Hire:10182003 |FdTxb:   |REG                     |
MONTGOMERY    AL           |Term:10292004 |FiTxb:   |
                           |Rehr:         |FICA:    |
Unit:MONT    Dept:020026   |Full:10182003 |FIT:     |
Phone:        Stat:T       |Paid:02132004 |SIT:     |
Claim: S FIT: 3 SIT: 2     |Lras:10182003 |CITY:    |
Tax Modules:AL    AL Add   |              |SDI:     |
Bank:MONT Freq:26 H 6.5000 |FIT: 0.0000   |Deduc:   |
                           |SIT: 0.0000   |NCash:   |

ID:01520769 SSN:           |----Dates----|---YTD---|Earnings: Hrs--YTD--Amt-|Deductions:----YTD----Target-----Taken|
W   , C           A        |Bday:         |Gross:   |REG                     |
                           |Hire:02192004 |FdTxb:   |RETR                    |
MONTGOMERY    AL           |Term:05222004 |FiTxb:   |
                           |Rehr:         |FICA:    |
Unit:MONT    Dept:020026   |Full:02192004 |FIT:     |
Phone:        Stat:T       |Paid:03262004 |SIT:     |
Claim: S FIT: 0 SIT: 0     |Lras:02192004 |CITY:    |
Tax Modules:AL    AL Add   |              |SDI:     |
Bank:MONT Freq:26 H 6.0000 |FIT: 0.0000   |Deduc:   |
                           |SIT: 0.0000   |NCash:   |
```

CORP MONTGOMERY VENTURES, LLC

RPT - Condensed Employee Master

PAGE 15

Paymaxx, Inc.
12/27/04    10:20

---

ID:0:520878 SSN:
W , T          W

MONTGOMERY          AL
Unit:MONT          Dept:010012
Phone:
Claim: S FIT: 0 SIT: 0          Stat:T
Tax Modules:AL          AL Add
Bank:MONT Freq:26 H          7.2500

----Dates----
Bday:
Hire:05202004
Term:11112004
Rehr:
Full:05202004
Paid:11052004
Lras:05202004

FIT: 0.0000
SIT: 0.0000

Gross:
FedTxb:
FdTxb:
FICA:
FIT:
SIT:
CITY:
SDI:
Deduc:
Ncash:

----YTD----  Earnings: Hrs--YTD--Amt- Deductions:-------YTD----Target-----Taxen
BNS
HOL
OVT
REG
RETR

---

ID:0:520838 SSN:
W , K          J

MONTGOMERY          AL
Unit:MONT          Dept:010012
Phone:
Claim: S FIT: 2 SIT: 0          Stat:T
Tax Modules:AL          AL Add
Bank:MONT Freq:26 H          6.0000

----Dates----
Bday:
Hire:04132004
Term:05172004
Rehr:
Full:04132004
Paid:05072004
Lras:04132004

FIT: 0.0000
SIT: 0.0000

Gross:
FedTxb:
FdTxb:
FICA:
FIT:
SIT:
CITY:
SDI:
Deduc:
Ncash:

----YTD----  Earnings: Hrs--YTD--Amt- Deductions:-------YTD----Target-----Taxen
REG

# EXHIBIT B
# to
# EXHIBIT 5

CORP MONTGOMERY VENTURES, LLC          RPT - Condensed Employee Master          PAGE 1     Paymaxx, Inc.
                                                                                          12/27/05  12:56

```
ID:01521015 SSN:            |---Dates----|-----YTD-----|Earnings: Hrs---YTD---Amt-|Deductions:-----YTD----Target-----Taken|
A    , J         C          |Bday:        |Gross:        |BNS                        |
                            |Hire:11082004|FcTxb:        |HOL                        |
MONTGOMERY      AL          |Term:        |FdTxb:        |INCN                       |
                            |Rehr:        |FICA:         |OVT                        |
Unit:MONT   Dept:050006     |Full:11082004|FIT:          |REG                        |
Phone:              Stat:A  |Paid:09122005|SIT:          |
Claim: S FIT: 1 SIT: 1 AL   |Lras:        |CITY:         |
Tax Modules:AL  AL Add      |             |SDI:          |
Bank:MONT Freq:26 H 12.0000 |FIT: 0.0000  |Deduc:        |
                            |SIT: 0.0000  |Ncash:        |

ID:01521250 SSN:            |---Dates----|-----YTD-----|Earnings: Hrs---YTD---Amt-|Deductions:-----YTD----Target-----Taken|
B    , A         T          |Bday:        |Gross:        |REG                        |
                            |Hire:07182005|FcTxb:        |RETR                       |
GOSHEN          AL          |Term:10102005|FdTxb:        |
                            |Rehr:        |FICA:         |
Unit:MONT   Dept:010012     |Full:07182005|FIT:          |
Phone:              Stat:T  |Paid:10212005|SIT:          |
Claim: S FIT: 0 SIT: 0      |Lras:        |CITY:         |
Tax Modules:AL  AL Add      |             |SDI:          |
Bank:MONT Freq:26 H 7.5000  |FIT: 0.0000  |Deduc:        |
                            |SIT: 0.0000  |Ncash:        |

ID:01520022 SSN:            |---Dates----|-----YTD-----|Earnings: Hrs---YTD---Amt-|Deductions:-----YTD----Target-----Taken|
B    , A                    |Bday:07292002|Gross:        |BNS                        |
                            |Hire:        |FcTxb:        |HOL                        |
MONTGOMERY      AL          |Term:        |FdTxb:        |OVT                        |
                            |Rehr:        |FICA:         |REG                        |
Unit:MONT   Dept:020025     |Full:07292002|FIT:          |VAC                        |
Phone:              Stat:A  |Paid:12302005|SIT:          |
Claim: S FIT: 0 SIT: 0      |Lras:09032005|CITY:         |
Tax Modules:AL  AL Add      |             |SDI:          |
Bank:MONT Freq:26 H 8.4200  |FIT: 0.0000  |Deduc:        |
                            |SIT: 0.0000  |Ncash:        |

ID:01521301 SSN:            |---Dates----|-----YTD-----|Earnings: Hrs---YTD---Amt-|Deductions:-----YTD----Target-----Taken|
B    , S         B          |Bday:09122005|Gross:        |HOL                        |
                            |Hire:        |FcTxb:        |REG                        |
MONTGOMERY      AL          |Term:        |FdTxb:        |
                            |Rehr:        |FICA:         |
Unit:MONT   Dept:020026     |Full:09122005|FIT:          |
Phone:              Stat:A  |Paid:12302005|SIT:          |
Claim: S FIT: 0 SIT: 0      |Lras:        |CITY:         |
Tax Modules:AL  AL Add      |             |SDI:          |
Bank:MONT Freq:26 H 6.5000  |FIT: 0.0000  |Deduc:        |
                            |SIT: 0.0000  |Ncash:        |
```

CORP MONTGOMERY VENTURES, LLC          RPT - Condensed Employee Master                    PAGE  2     Paymaxx, Inc.
                                                                                                     12/27/05     12:56

```
ID:01521091 SSN:            |------Dates------|  |--YTD--|  Earnings: Hrs---YTD--Amt-|-Deductions:---------YTD----Target----Taken|
C   , R     E               |Bday:            |  Gross:    REG
                            |Hire:02142005    |  FcTxb:
MONTGOMERY      AL          |Term:03202005    |  FdTxb:
                            |Rehr:            |  FICA:
Unit:MONT    Dept:020026    |Full:02142005    |  FIT:
Phone:            Stat:T    |Paid:02252005    |  SIT:
Claim: M FIT: 0 SIT: 0      |Lras:            |  CITY:
Tax Modules:AL    AL Add                         SDI:
Bank:MONT Freq:26 H  6.5000 SIT:  0.0000 SIT:    Deduc:
                                 0.0000 SIT:    Ncash:
```

```
ID:01521329 SSN:            |------Dates------|  |--YTD--|  Earnings: Hrs---YTD--Amt-|-Deductions:---------YTD----Target----Taken|
D   , B     D               |Bday:            |  Gross:    HOL
                            |Hire:10022005    |  FcTxb:    OVT
MONTGOMERY      AL          |Term:            |  FdTxb:    REG
                            |Rehr:            |  FICA:     RETR
Unit:MONT    Dept:060042    |Full:10022005    |  FIT:
Phone:            Stat:A    |Paid:12302005    |  SIT:
Claim: S FIT: 8 SIT: 3      |Lras:            |  CITY:
Tax Modules:AL    AL Add                         SDI:
Bank:MONT Freq:26 H 10.0000 SIT:  5.00   SIT:    Deduc:
                                 0.0000 SIT:    Ncash:
```

```
ID:01520296 SSN:            |------Dates------|  |--YTD--|  Earnings: Hrs---YTD--Amt-|-Deductions:---------YTD----Target----Taken|
D   , L     S               |Bday:12022002    |  Gross:    BNS
                            |Hire:            |  FcTxb:    HOL
WETUMPKA        AL          |Term:07132005    |  FdTxb:    OVT
                            |Rehr:05172004    |  FICA:     REG
Unit:MONT    Dept:010018    |Full:06172005    |  FIT:      RETR
Phone:            Stat:T    |Paid:05022005    |  SIT:      VAC
Claim: S FIT: 3 SIT: 0      |Lras:            |  CITY:
Tax Modules:AL    AL Add                         SDI:
Bank:MONT Freq:26 H  9.0000 FIT:  0.0000 SIT:    Deduc:
                                 0.0000 SIT:    Ncash:
```

```
ID:01521328 SSN:            |------Dates------|  |--YTD--|  Earnings: Hrs---YTD--Amt-|-Deductions:---------YTD----Target----Taken|
D   , T     P               |Bday:10032005    |  Gross:    MGR
                            |Hire:            |  FcTxb:    SAL
MONTGOMERY      AL          |Term:            |  FdTxb:
                            |Rehr:            |  FICA:
Unit:MONT    Dept:050001    |Full:10032005    |  FIT:
Phone:            Stat:A    |Paid:12302005    |  SIT:
Claim: S FIT:99 SIT:99      |Lras:10032005    |  CITY:
Tax Modules:AL    AL Add                         SDI:
Bank:MONT Freq:26 S 2115.38 FIT:  0.0000 Deduc:
                                 0.0000 SIT:    Ncash:
```

CORP MONTGOMERY VENTURES, LLC                RPT - Condensed Employee Master                PAGE    3    Paynaxx, Inc.
                                                                                                        12/27/05   12:56

```
ID:01521196 SSN:        |-------Dates-------|-------YTD-------|Earnings: Hrs---YTD--Amt-|Deductions:-------YTD---Target------Taken|
E   , J            L    Bday:                 Gross:           REG
                        Hire:05022005         FcTxb:
                        Term:11102005         FdTxb:
MONTGOMERY    AL        Rehr:                  FICA:
                        Full:05022005          FIT:
Unit:MONT   Dept:020027 Paid:06032005          SIT:
Phone:          Stat:T  Lras:                  CITY:
Claim: S FIT: 4 SIT: 4                         SDI:
Tax Modules:AL   AL Add FIT:   0.0000  Deduc:
Bank:MONT Freq:26 H  6.5000 SIT:   0.0000  Ncash:

ID:01520883 SSN:        |-------Dates-------|-------YTD-------|Earnings: Hrs---YTD--Amt-|Deductions:-------YTD---Target------Taken|
E   , T            B    Bday:                 Gross:           BNS
                        Hire:05172004         FcTxb:           MGR
                        Term:08312005         FdTxb:           SAL
ST PETERSBURG FL        Rehr:                  FICA:           VAC
                        Full:05172004          FIT:
Unit:MONT   Dept:050001 Paid:12302005          SIT:
Phone:          Stat:T  Lras:05172004          CITY:
Claim: S FIT: 6 SIT: 6                         SDI:
Tax Modules:AL   AL Add FIT:   0.0000  Deduc:
Bank:MONT Freq:26 S 2307.69 SIT:   0.0000  Ncash:

ID:01520598 SSN:        |-------Dates-------|-------YTD-------|Earnings: Hrs---YTD--Amt-|Deductions:-------YTD---Target------Taken|
F   , P            A    Bday:                 Gross:           BNS
                        Hire:01172005         FcTxb:           HOL
                        Term:                  FdTxb:          INCN
MONTGOMERY    AL        Rehr:                  FICA:           MGR
                        Full:01172005          FIT:           SAL
Unit:MONT   Dept:020020 Paid:12302005          SIT:
Phone:          Stat:A  Lras:                  CITY:
Claim: S FIT: 1 SIT: 1                         SDI:
Tax Modules:AL   AL Add FIT:   0.0000  Deduc:
Bank:MONT Freq:26 S  900.00 SIT:   0.0000  Ncash:

ID:01521016 SSN:        |-------Dates-------|-------YTD-------|Earnings: Hrs---YTD--Amt-|Deductions:-------YTD---Target------Taken|
F   , W            L    Bday:                 Gross:           BNS
                        Hire:11112004         FcTxb:           REG
                        Term:03202005         FdTxb:
MONTGOMERY    AL        Rehr:                  FICA:
                        Full:11112004          FIT:
Unit:MONT   Dept:010018 Paid:01142005          SIT:
Phone:          Stat:T  Lras:                  CITY:
Claim: S FIT: 1 SIT: 1                         SDI:
Tax Modules:AL   AL Add FIT:   0.0000  Deduc:
Bank:MONT Freq:26 H  7.5000 SIT:   0.0000  Ncash:
```

CORP MONTGOMERY VENTURES, LLC                    RPT - Condensed Employee Master                    PAGE    4      Paymaxx,, Inc.
                                                                                                          12/27/05   12:56

```
ID:01521152 SSN:           |----Dates----|----YTD----|Earnings: Hrs--YTD--Amt-|Deductions:-----YTD----Target----Taken|
G   , L       M            |Bday:         |Gross:      |BNS                     |
                           |Hire:04112005 |FcTxb:      |HOL                     |
MONTGOMERY       AL        |Term:         |FdTxb:      |REG                     |
                           |Rehr:         |FICA:       |RETR                    |
Unit:MONT    Dept:020026   |Full:04112005 |FIT:        |                        |
Phone:           Stat:A    |Paid:12302005 |SIT:        |                        |
Claim: S FIT: 2 SIT: 2     |Lras:         |CITY:       |                        |
Tax Modules:AL   AL Add    |              |SDI:        |                        |
Bank:MONT Freq:26 H 6.5000 |FIT:  0.0000  |Deduc:      |                        |
                           |SIT:  0.0000  |Ncash:      |                        |

ID:01521222 SSN:           |----Dates----|----YTD----|Earnings: Hrs--YTD--Amt-|Deductions:-----YTD----Target----Taken|
H   , S       C            |Bday:         |Gross:      |HOL                     |
                           |Hire:06102005 |FcTxb:      |OVT                     |
MONTGOMERY       AL        |Term:         |FdTxb:      |REG                     |
                           |Rehr:         |FICA:       |RETR                    |
Unit:MONT    Dept:060042   |Full:06102005 |FIT:        |                        |
Phone:           Stat:A    |Paid:12302005 |SIT:        |                        |
Claim: S FIT: 6 SIT: 6     |Lras:10312005 |CITY:       |                        |
Tax Modules:AL   AL Add    |              |SDI:        |                        |
Bank:MONT Freq:26 H 9.0000 |FIT:  0.0000  |Deduc:      |                        |
                           |SIT:  0.0000  |Ncash:      |                        |

ID:01521197 SSN:           |----Dates----|----YTD----|Earnings: Hrs--YTD--Amt-|Deductions:-----YTD----Target----Taken|
H   , L       F            |Bcay:         |Gross:      |REG                     |
                           |Hire:05022005 |FcTxb:      |                        |
MONTGOMERY       AL        |Term:07132005 |FdTxb:      |                        |
                           |Rehr:         |FICA:       |                        |
Unit:MONT    Dept:020026   |Full:05022005 |FIT:        |                        |
Phone:           Stat:T    |Paid:05202005 |SIT:        |                        |
Claim: S FIT: 0 SIT: 0     |Lras:         |CITY:       |                        |
Tax Modules:AL   AL Add    |              |SDI:        |                        |
Bank:MONT Freq:26 H 6.5000 |FIT:  0.0000  |Deduc:      |                        |
                           |SIT:  0.0000  |Ncash:      |                        |

ID:01521204 SSN:           |----Dates----|----YTD----|Earnings: Hrs--YTD--Amt-|Deductions:-----YTD----Target----Taken|
H   , F                    |Bday:         |Gross:      |HOL                     |
                           |Hire:05152005 |FcTxb:      |OVT                     |
MONTGOMERY       AL        |Term:         |FdTxb:      |REG                     |
                           |Rehr:         |FICA:       |                        |
Unit:MONT    Dept:020026   |Full:05152005 |FIT:        |                        |
Phone:           Stat:A    |Paid:12302005 |SIT:        |                        |
Claim: S FIT: 3 SIT: 1     |Lras:         |CITY:       |                        |
Tax Modules:AL   AL Add    |              |SDI:        |                        |
Bank:MONT Freq:26 H 6.5000 |FIT:  0.0000  |Deduc:      |                        |
                           |SIT:  0.0000  |Ncash:      |                        |
```

CORP MONTGOMERY VENTURES, LLC                 RPT - Condensed Employee Master              PAGE   5      Paymaxx, Inc.
                                                                                                        12/27/05   12:56

---

ID:01521392 SSN:
H   , M            M
MONTGOMERY         AL
Unit:MONT   Dept:060042
Phone:            Stat:A
Claim: S FIT: 4 SIT: 4
Tax Modules:AL      AL Add
Bank:MONT Freq:26 H   9.0000

| ---Dates--- | ---YTD--- | Earnings: Hrs--YTD--Amt- | Deductions:----YTD----Target----Taken |
|---|---|---|---|
| Bday: | Gross: | REG | |
| Hire:11182005 | FCTxb: | | |
| Term: | FdTxb: | | |
| Rehr: | FICA: | | |
| Full:11182005 | FIT: | | |
| Paid:12302005 | SIT: | | |
| Lras: | CITY: | | |
| | SDI: | | |
| FIT: 0.0000  AL Add | Deduc: | | |
| SIT: 0.0000 | Ncash: | | |

---

ID:01520014 SSN:
H   , M            R
PIKE ROAD          AL
Unit:MONT   Dept:020026
Phone:            Stat:A
Claim: M FIT: 0 SIT: 2
Tax Modules:AL      AL Add
Bank:MONT Freq:26 H   8.4900

| ---Dates--- | ---YTD--- | Earnings: Hrs--YTD--Amt- | Deductions:----YTD----Target----Taken |
|---|---|---|---|
| Bday:07292002 | Gross: | BNS | |
| Hire:07292002 | FCTxb: | HOL | |
| Term: | FdTxb: | OVT | |
| Rehr: | FICA: | REG | |
| Full:07292002 | FIT: | RETR | |
| Paid:12302005 | SIT: | VAC | |
| Lras:09032005 | CITY: | | |
| | SDI: | | |
| FIT: 0.0000 | Deduc: | | |
| SIT: 0.0000 | Ncash: | | |

---

ID:01520015 SSN:
H   , R            L
MONTGOMERY         AL
Unit:MONT   Dept:020026
Phone:            Stat:A
Claim: S FIT: 0 SIT: 0
Tax Modules:AL      AL Add
Bank:MONT Freq:26 H   8.6000

| ---Dates--- | ---YTD--- | Earnings: Hrs--YTD--Amt- | Deductions:----YTD----Target----Taken |
|---|---|---|---|
| Bday:07292002 | Gross: | BNS | |
| Hire:07292002 | FCTxb: | HOL | |
| Term:11102005 | FdTxb: | OVT | |
| Rehr: | FICA: | REG | |
| Full:07292002 | FIT: | VAC | |
| Paid:12302005 | SIT: | | |
| Lras:09032005 | CITY: | | |
| | SDI: | | |
| FIT: 0.0000 | Deduc: | | |
| SIT: 0.0000 | Ncash: | | |

---

ID:01520962 SSN:
H   , J            R
MONTGOMERY         AL
Unit:MONT   Dept:020027
Phone:            Stat:T
Claim: S FIT: 0 SIT: 0
Tax Modules:AL      AL Add
Bank:MONT Freq:26 H   6.5000

| ---Dates--- | ---YTD--- | Earnings: Hrs--YTD--Amt- | Deductions:----YTD----Target----Taken |
|---|---|---|---|
| Bday:08182004 | Gross: | HOL | |
| Hire:08182004 | FCTxb: | INCN | |
| Term:11102005 | FdTxb: | OVT | |
| Rehr: | FICA: | REG | |
| Full:08182004 | FIT: | | |
| Paid:05062005 | SIT: | | |
| Lras:08182004 | CITY: | | |
| | SDI: | | |
| FIT: 0.0000 | Deduc: | | |
| SIT: 0.0000 | Ncash: | | |

CORP MONTGOMERY VENTURES, LLC                RPT - Condensed Employee Master                PAGE   6    Paymaxx, Inc.
                                                                                                      12/27/05   12:56

---

ID:01520021 SSN:
H   , L

MONTGOMERY          AL

Unit:MONT      Dept:060041
Phone:              Stat:A
Claim: S FIT: 0 SIT: 0
Tax Modules:AL       AL Add
Bank:MONT Freq:26 H  7.3500

| ----Dates---- | | Earnings: Hrs--YTD--Amt- | Deductions:------YTD-----Target-----Taken |
|---|---|---|---|
| Bday: | Gross: | BNS | |
| Hire:07292002 | FCTxb: | HOL | |
| Term: | FdTxb: | INCN | |
| Rehr: | FICA: | OVT | |
| Full:07292002 | FIT: | REG | |
| Paid:06172005 | SIT: | RETR | |
| Lras:07292002 | CITY: | VAC | |
| | SDI: | | |
| FIT:  0.0000 | Deduc: | | |
| SIT:  0.0000 | Ncash: | | |

---

ID:01521137 SSN:
H   , A.

MONTGOMERY          AL

Unit:MONT      Dept:020027
Phone:              Stat:A
Claim: S FIT: 2 SIT: 2
Tax Modules:AL       AL Add
Bank:MONT Freq:26 H  6.5000

| ----Dates---- | | Earnings: Hrs--YTD--Amt- | Deductions:------YTD-----Target-----Taken |
|---|---|---|---|
| Bday: | Gross: | BNS | |
| Hire:03252005 | FCTxb: | HOL | |
| Term: | FdTxb: | INCN | |
| Renr: | FICA: | OVT | |
| Full:03252005 | FIT: | REG | |
| Paid:12302005 | SIT: | | |
| Lras: | CITY: | | |
| | SDI: | | |
| FIT:  0.0000 | Deduc: | | |
| SIT:  0.0000 | Ncash: | | |

---

ID:01520521 SSN:
H   , B

MONTGOMERY          AL

Unit:MONT      Dept:020025
Phone:              Stat:T
Claim: S FIT: 0 SIT: 0
Tax Modules:AL       AL Add
Bank:MONT Freq:26 H  6.3000

| ----Dates---- | | Earnings: Hrs--YTD--Amt- | Deductions:------YTD-----Target-----Taken |
|---|---|---|---|
| Bday: | Gross: | HOL | |
| Hire:07182003 | FCTxb: | REG | |
| Term:11102005 | FdTxb: | VAC | |
| Rehr: | FICA: | | |
| Full:01142005 | FIT: | | |
| Paic:07182003 | SIT: | | |
| Lras:07182003 | CITY: | | |
| | SDI: | | |
| FIT:  0.0000 | Deduc: | | |
| SIT:  0.0000 | Ncash: | | |

---

ID:01521205 SSN:
J   , C

MONTGOMERY          AL

Unit:MONT      Dept:020026
Phone:              Stat:A
Claim: S FIT: 2 SIT: 2
Tax Modules:AL       AL Add
Bank:MONT Freq:26 H  6.5000

| ----Dates---- | | Earnings: Hrs--YTD--Amt- | Deductions:------YTD-----Target-----Taken |
|---|---|---|---|
| Bday: | Gross: | REG | |
| Hire:05162005 | FCTxb: | | |
| Renr: | FdTxb: | | |
| Full:05162005 | FICA: | | |
| Paid:07012005 | FIT: | | |
| Lras: | SIT: | | |
| | CITY: | | |
| | SDI: | | |
| FIT:  0.0000 | Deduc: | | |
| SIT:  0.0000 | Ncash: | | |

CORP MONTGOMERY VENTURES, LLC                    RFT - Condensed Employee Master                    PAGE  7        Paymaxx, Inc.
                                                                                                                  12/27/05  12:56

```
ID:01521202  SSN:        E        |----Dates----|Gross:    |----YTD----|Earnings: Hrs--YTD--Amt-|Deductions:-------|---YTD---Target----Taken|
J    , S                          |Bday:         |FctXbd:                REG
                                  |Hire:05162005 |FdTxbd:
SELMA         AL                  |Term:07132005 |FICA:
                                  |Rehr:         |FIT:
Unit:MONT   Dept:010012           |Full:         |SIT:
Phone:             Stat:T         |Paid:06172005 |CITY:
Claim: S FIT: 1 SIT: 2            |Lras:         |SDI:
Tax Modules:AL   AL Add FIT:  0.0000  Deduc:
Bank:MONT Freq:26 H  7.5000 SIT:  0.0000  Ncash:

ID:01521283  SSN:        M        |----Dates----|Gross:    |----YTD----|Earnings: Hrs--YTD--Amt-|Deductions:-------|---YTD---Target----Taken|
J    , G                          |Bday:0822005  |FctXbd:                HOL
                                  |Hire:0822005  |FdTxbd:                OVT
MONTGOMERY    AL                  |Term:         |FICA:                  REG
                                  |Rehr:         |FIT:
Unit:MONT   Dept:020027           |Full:08222005 |SIT:
Phone:             Stat:A         |Paid:12302005 |CITY:
Claim: S FIT: 1 SIT: 1            |Lras:10312005 |SDI:
Tax Modules:AL   AL Add FIT:  0.0000  Deduc:
Bank:MONT Freq:26 H  7.0000 SIT:  0.0000  Ncash:

ID:01521201  SSN:        D        |----Dates----|Gross:    |----YTD----|Earnings: Hrs--YTD--Amt-|Deductions:-------|---YTD---Target----Taken|
J    , M                          |Bday:         |FctXbd:                BNS
                                  |Hire:05162005 |FdTxbd:                HOL
MONTGOMERY    AL                  |Term:         |FICA:                  OVT
                                  |Rehr:         |FIT:                   REG
Unit:MONT   Dept:010012           |Full:         |SIT:                   RETR
Phone:             Stat:A         |Paid:12302005 |CITY:
Claim: S FIT: 0 SIT: 0            |Lras:         |SDI:
Tax Modules:AL   AL Add FIT:  0.0000  Deduc:
Bank:MONT Freq:26 H  7.5000 SIT:  0.0000  Ncash:

ID:01521087  SSN:        L        |----Dates----|Gross:    |----YTD----|Earnings: Hrs--YTD--Amt-|Deductions:-------|---YTD---Target----Taken|
K    , G                          |Bday:         |FctXbd:                BNS
                                  |Hire:02142005 |FdTxbd:                HOL
MONTGOMERY    AL                  |Term:         |FICA:                  REG
                                  |Rehr:         |FIT:
Unit:MONT   Dept:020026           |Full:02142005 |SIT:
Phone: M FIT: 2 SIT: 2  Stat:A    |Paid:12302005 |CITY:
Claim: M FIT: 2 SIT: 2            |Lras:         |SDI:
Tax Modules:AL   AL Add FIT:  0.0000  Deduc:
Bank:MONT Freq:26 H  6.5000 SIT:  0.0000  Ncash:
```

CORP MONTGOMERY VENTURES, LLC     RPT - Condensed Employee Master     PAGE   S    Paymaxx, Inc.
                                                                                   12/27/05   12:56

---

ID:01521086 SSN:
L , I   G

LAPINE     AL

Unit:MONT    Dept:060040
Phone:
Claim:M FIT: 1 SIT:1   Stat:A
Tax Modules:AL        AL Add
Bank:MONT Freq:26 S    900.00

| ---Dates--- | ---YTD--- | Earnings: Hrs---YTD---Amt- | Deductions:---YTD---Target----Taken |
|---|---|---|---|
| Bday: | Gross: | BNS | |
| Hire:02072005 | FdTxb: | HOL | |
| Term: | FdTxb: | MGR | |
| Rehr: | FICA: | SAL | |
| Full:02072005 | FIT: | | |
| Paid:12302005 | SIT: | | |
| Lras: | CITY: | | |
| | SDI: | | |
| FIT:   0.0000 | Deduc: | | |
| SIT:   0.0000 | Ncash: | | |

---

ID:01520771 SSN:
L , M   M

MONTGOMERY     AL

Unit:MONT    Dept:020026
Phone:            Stat:A
Claim:S FIT: 3 SIT: 0
Tax Modules:AL        AL Add
Bank:MONT Freq:26 H    6.6300

| ---Dates--- | ---YTD--- | Earnings: Hrs---YTD---Amt- | Deductions:---YTD---Target----Taken |
|---|---|---|---|
| Bday: | Gross: | BNS | |
| Hire:02142004 | FdTxb: | HOL | |
| Term: | FdTxb: | OVT | |
| Rehr: | FICA: | REG | |
| Full:02142004 | FIT: | VAC | |
| Paid:08302005 | SIT: | | |
| Lras:09032005 | CITY: | | |
| | SDI: | | |
| FIT:   0.0000 | Deduc: | | |
| SIT:   0.0000 | Ncash: | | |

---

ID:01520004 SSN:
L , J

MONTGOMERY     AL

Unit:MONT    Dept:010012
Phone:            Stat:A
Claim:S FIT: 0 SIT: 0
Tax Modules:AL        AL Add
Bank:MONT Freq:26 H    8.3400

| ---Dates--- | ---YTD--- | Earnings: H's---YTD---Amt- | Deductions:---YTD---Target----Taken |
|---|---|---|---|
| Bday: | Gross: | ADJ | |
| Hire:07292002 | FdTxb: | BNS | |
| Term: | FdTxb: | HOL | |
| Rehr: | FICA: | INCN | |
| Full:07292002 | FIT: | OVT | |
| Paid:12302005 | SIT: | REG | |
| Lras:09032005 | CITY: | VAC | |
| | SDI: | | |
| FIT:   0.0000 | Deduc: | | |
| SIT:   0.0000 | Ncash: | | |

---

ID:01520229 SSN:
M , T   E

MONTGOMERY     AL

Unit:MONT    Dept:060040
Phone:            Stat:A
Claim:M FIT: 0 SIT: 0
Tax Modules:AL        AL Add
Bank:MONT Freq:26 H    13.0000

| ---Dates--- | ---YTD--- | Earnings: Hrs---YTD---Amt- | Deductions:---YTD---Target----Taken |
|---|---|---|---|
| Bday: | Gross: | REG | |
| Hire:08172002 | FdTxb: | | |
| Term: | FdTxb: | | |
| Rehr: | FICA: | | |
| Full:04282003 | FIT: | | |
| Paid:02112005 | SIT: | | |
| Lras:09172002 | CITY: | | |
| | SDI: | | |
| FIT:   0.0000 | Deduc: | | |
| SIT:   0.0000 | Ncash: | | |

CORP MONTGOMERY VENTURES, LLC          RPT - Condensed Employee Master          PAGE 9          Paymaxx, Inc.
                                                                                                12/27/05  12:56

---

ID:01521351  SSN:
M , B          L
MONTGOMERY          AL
Unit:MONT    Dept:020026
Phone:              Stat:A
Claim: S  FIT: 2  SIT: 2
Tax Modules:AL         AL Add
Bank:MONT Freq:26 H   6.5000

-----Dates-----
Bday:
Hire:10102005
Term:
Rehr:
Full:10102005
Paid:12302005
Lras:
FIT: 0.0000
SIT: 0.0000

-----YTD-----
Gross:
FcTxb:
FdTxb:
FICA:
FIT:
SIT:
CITY:
SDI:
Deduc:
Ncash:

Earnings: Hrs---YTD---Amt-
HOL
REG

Deductions:----YTD----Target----Taken

---

ID:01521088  SSN:
M , J          L
MONTGOMERY          AL
Unit:MONT    Dept:010012
Phone:              Stat:T
Claim: S  FIT: 0  SIT: 0
Tax Modules:AL         AL Add
Bank:MONT Freq:26 H   7.5000

-----Dates-----
Bday:
Hire:02072005
Term:05232005
Rehr:
Full:02072005
Paid:05202005
Lras:
FIT: 0.0000
SIT: 0.0000

-----YTD-----
Gross:
FcTxb:
FdTxb:
FICA:
FIT:
SIT:
CITY:
SDI:
Deduc:
Ncash:

Earnings: Hrs---YTD---Amt-
BNS
INCN
OVT
REG
RETR

Deductions:----YTD----Target----Taken

---

ID:01520794  SSN:
M , G          S
MONTGOMERY          AL
Unit:MONT    Dept:020026
Phone:              Stat:A
Claim: S  FIT: 6  SIT: 3
Tax Modules:AL         AL Add
Bank:MONT Freq:26 H   6.6300

-----Dates-----
Bday:03062004
Hire:
Term:
Rehr:
Full:03062004
Paid:12302005
Lras:09032005
FIT: 0.0000
SIT: 0.0000

-----YTD-----
Gross:
FcTxb:
FdTxb:
FICA:
FIT:
SIT:
CITY:
SDI:
Deduc:
Ncash:

Earnings: Hrs---YTD---Amt-
BNS
HOL
OVT
REG
RETR
VAC

Deductions:----YTD----Target----Taken

---

ID:01521284  SSN:
M , L          M
MONTGOMERY          AL
Unit:MONT    Dept:010012
Phone:              Stat:T
Claim: M  FIT: 2  SIT: 2
Tax Modules:AL         AL Add
Bank:MONT Freq:26 H   7.5000

-----Dates-----
Bday:08222005
Hire:
Term:11102005
Rehr:
Full:
Paid:09232005
Lras:
FIT: 0.0000
SIT: 0.0000

-----YTD-----
Gross:
FcTxb:
FdTxb:
FICA:
FIT:
SIT:
CITY:
SDI:
Deduc:
Ncash:

Earnings: Hrs---YTD---Amt-
REG

Deductions:----YTD----Target----Taken

CORP MONTGOMERY VENTURES, LLC                    RPT - Condensed Employee Master                    PAGE   10      Paymaxx, Inc.
                                                                                                            12/27/05   12:56

```
ID:01521025  SSN:          |-----Dates-----|Gross:        |Earnings: Hrs--YTD--Amt-|Deductions:-----YTD-----Target-----Taken|
M  , S       D             |Bday:           |FCTxb:        |BNS                     |
                           |Hire:11152004   |FdTxb:        |HOL                     |
MONTGOMERY   AL            |Term:           |FICA:         |REG                     |
                           |Rehr:           | FIT:         |                        |
Unit:MONT     Dept:020026  |Full:11152004   | SIT:         |                        |
Phone:                     |Paid:12302005   |CITY:         |                        |
Claim: S FIT:2 SIT:A       |Lras:           | SDI:         |                        |
Tax Modules:AL     AL Add  |           FIT:  0.0000        |                        |
Bank:MONT Freq:26 H  6.5000|           SIT:  0.0000  Deduc:|                        |
                           |                         Ncash:|                        |
---------------------------|----------------|--------------|------------------------|------------------------------------------|

ID:01520829  SSN:          |-----Dates-----|Gross:        |Earnings: Hrs--YTD--Amt-|Deductions:-----YTD-----Target-----Taken|
M  , T       R             |Bday:           |FCTxb:        |BNS                     |
                           |Hire:04062004   |FdTxb:        |HOL                     |
MONTGOMERY   AL            |Term:03222005   |FICA:         |OVT                     |
                           |Rehr:           | FIT:         |REG                     |
Unit:MONT     Dept:010012  |Full:04062004   | SIT:         |RETR                    |
Phone:            Stat:T   |Paid:02112005   |CITY:         |                        |
Claim: S FIT:99 SIT:99     |Lras:04062004   | SDI:         |                        |
Tax Modules:AL     AL Add  |           FIT:  0.0000        |                        |
Bank:MONT Freq:26 H  7.5000|           SIT:  0.0000  Deduc:|                        |
                           |                         Ncash:|                        |
---------------------------|----------------|--------------|------------------------|------------------------------------------|

ID:01520982  SSN:          |-----Dates-----|Gross:        |Earnings: Hrs--YTD--Amt-|Deductions:-----YTD-----Target-----Taken|
N  , C       L             |Bday:           |FCTxb:        |BNS                     |
                           |Hire:09202004   |FdTxb:        |HOL                     |
MONTGOMERY   AL            |Term:          |FICA:         |REG                     |
                           |Rehr:           | FIT:         |                        |
Unit:MONT     Dept:020026  |Full:09202004   | SIT:         |                        |
Phone:            Stat:A   |Paid:12302005   |CITY:         |                        |
Claim: S FIT:1 SIT:0       |Lras:09032005   | SDI:         |                        |
Tax Modules:AL     AL Add  |           FIT:  0.0000        |                        |
Bank:MONT Freq:26 H  6.6300|           SIT:  0.0000  Deduc:|                        |
                           |                         Ncash:|                        |
---------------------------|----------------|--------------|------------------------|------------------------------------------|

ID:01520011  SSN:          |-----Dates-----|Gross:        |Earnings: Hrs--YTD--Amt-|Deductions:-----YTD-----Target-----Taken|
O  , T                     |Bday:           |FCTxb:        |BNS                     |
                           |Hire:07292002   |FdTxb:        |HOL                     |
MONTGOMERY   AL            |Term:07132005   |FICA:         |OVT                     |
                           |Rehr:           | FIT:         |REG                     |
Unit:MONT     Dept:020026  |Full:07292002   | SIT:         |VAC                     |
Phone:            Stat:T   |Paid:05202005   |CITY:         |                        |
Claim: S FIT:1 SIT:1       |Lras:07292002   | SDI:         |                        |
Tax Modules:AL     AL Add  |           FIT:  0.0000        |                        |
Bank:MONT Freq:26 H  8.9400|           SIT:  0.0000  Deduc:|                        |
                           |                         Ncash:|                        |
---------------------------|----------------|--------------|------------------------|------------------------------------------|
```

CORP MONTGOMERY VENTURES, LLC     RPT - Condensed Employee Master     PAGE 11     Paymaxx, Inc.
12/27/05   12:56

```
ID:01520438 SSN:           |----Dates----|  ----YTD----  |Earnings: Hrs--YTD--Amt-|Deductions:----------YTD--Target------Taken|
P    , J          A        |Bday:          Gross:                      |BNS                 |
                           |Hire:05012003  FCTxb:                      |HOL                 |
MONTGOMERY        AL       |Term:          FdTxb:                      |OTH                 |
                           |Rehr:          FICA:                       |REG                 |
Unit:MONT    Dept:010012   |Full:          FIT:                        |VAC                 |
Phone:             Stat:A  |Paid:12302005  SIT:                        |
Claim: S FIT: 7 SIT: 0     |Lras:09032005  CITY:                       |
Tax Modules:AL   AL Add    |               SDI:                        |
Bank:MONT Freq:26 H  8.0800|FIT: 0.0000  Deduc:                        |
                           |SIT: 0.0000  Ncash:                        |

ID:01521172 SSN:           |----Dates----|  ----YTD----  |Earnings: Hrs--YTD--Amt-|Deductions:----------YTD--Target------Taken|
P    , B          J        |Bday:          Gross:                      |REG                 |
                           |Hire:04262005  FCTxb:                      |
MONTGOMERY        AL       |Term:07132005  FdTxb:                      |
                           |Rehr:          FICA:                       |
Unit:MONT    Dept:020026   |Full:04262005  FIT:                        |
Phone:             Stat:T  |Paid:05202005  SIT:                        |
Claim: S FIT: 2 SIT: 2     |Lras:         CITY:                         |
Tax Modules:AL   AL Add    |               SDI:                        |
Bank:MONT Freq:26 H  6.5000|FIT: 0.0000  Deduc:                        |
                           |SIT: 0.0000  Ncash:                        |

ID:01521203 SSN:           |----Dates----|  ----YTD----  |Earnings: Hrs--YTD--Amt-|Deductions:----------YTD--Target------Taken|
P    , B          S        |Bday:          Gross:                      |BNS                 |
                           |Hire:05162005  FCTxb:                      |OVT                 |
MONTGOMERY        AL       |Term:11102005  FdTxb:                      |REG                 |
                           |Rehr:          FICA:                       |RETR                |
Unit:MONT    Dept:010012   |Full:05162005  FIT:                        |
Phone:             Stat:T  |Paid:09092005  SIT:                        |
Claim: S FIT: 0 SIT: 0     |Lras:         CITY:                         |
Tax Modules:AL   AL Add    |               SDI:                        |
Bank:MONT Freq:26 H  7.5000|FIT: 0.0000  Deduc:                        |
                           |SIT: 0.0000  Ncash:                        |

ID:01521206 SSN:           |----Dates----|  ----YTD----  |Earnings: Hrs--YTD--Amt-|Deductions:----------YTD--Target------Taken|
R    , E          A        |Bday:          Gross:                      |HOL                 |
                           |Hire:05152005  FCTxb:                      |REG                 |
MONTGOMERY        AL       |Term:11102005  FdTxb:                      |
                           |Rehr:          FICA:                       |
Unit:MONT    Dept:020026   |Full:05152005  FIT:                        |
Phone:             Stat:T  |Paid:10072005  SIT:                        |
Claim: S FIT: 6 SIT: 4     |Lras:         CITY:                         |
Tax Modules:AL   AL Add    |               SDI:                        |
Bank:MONT Freq:26 H  6.5000|FIT: 0.0000  Deduc:                        |
                           |SIT: 0.0000  Ncash:                        |
```

CORP MONTGOMERY VENTURES, LLC                RPT - Condensed Employee Master                PAGE 12        Paymaxx, Inc.
                                                                                                          12/27/05   12:56

```
ID:01521014 SSN:          |--Dates----|  Gross:   |-Earnings: Hrs--YTD--Amt-| Deductions:------YTD---Target------Taken|
R  , L        S           | Bday:         FcTxb:   | BNS
                          | Hire:10222004 FdTxb:   | HOL
                          | Term:07132005 FICA:    | OVT
MONTGOMERY    AL          | Renr:         FIT:     | REG
                          | Full:10222004 SIT:     | RETR
Unit:MONT  Dept:010012    | Paid:07152005 CITY:    |
Phone:        Stat:T      | Lras:         SDI:     |
Claim: M FIT: 3 SIT:0     |               Deduc:   |
Tax Modules:AL    AL Add  | SIT: 0.0000   Ncash:   |
Bank:MONT Freq:26 H 7.5000| SIT: 0.0000            |

ID:01520017 SSN:          |--Dates----|  Gross:   |-Earnings: Hrs--YTD--Amt-| Deductions:------YTD---Target------Taken|
R  , N                    | Bday:         FcTxb:   | BNS
                          | Hire:07292002 FdTxb:   | HOL
                          | Term:         FICA:    | REG
MONTGOMERY    AL          | Renr:         FIT:     | REG
                          | Full:07292002 SIT:     | RETR
Unit:MONT  Dept:020026    | Paid:12302005 CITY:    | VAC
Phone:        Stat:A      | Lras:09032005 CITY:    |
Claim: S FIT: 0 SIT:0     |               SDI:     |
Tax Modules:AL            | FIT: 0.0000   Deduc:   |
Bank:MONT Freq:26 H 7.6300| SIT: 0.0000   Ncash:   |

ID:01521302 SSN:          |--Dates----|  Gross:   |-Earnings: Hrs--YTD--Amt-| Deductions:------YTD---Target------Taken|
R  , N            R       | Bday:         FcTxb:   | REG
                          | Hire:09032005 FdTxb:   | RETR
                          | Term:         FICA:    |
MONTGOMERY    AL          | Renr:         FIT:     |
                          | Full:09032005 SIT:     |
Unit:MONT  Dept:010018    | Paid:12302005 CITY:    |
Phone:        Stat:A      | Lras:         CITY:    |
Claim: S FIT: 0 SIT:0     |               SDI:     |
Tax Modules:AL    AL Add  | FIT: 0.0000   Deduc:   |
Bank:MONT Freq:26 H 10.0000| SIT: 0.0000  Ncash:   |

ID:01521384 SSN:          |--Dates----|  Gross:   |-Earnings: Hrs--YTD--Amt-| Deductions:------YTD---Target------Taken|
R  , N.       L           | Bday:         FcTxb:   | OVT
                          | Hire:11102005 FdTxb:   | REG
                          | Term:         FICA:    |
MONTGOMERY    AL          | Renr:         FIT:     |
                          | Full:11102005 SIT:     |
Unit:MONT  Dept:010012    | Paid:12302005 CITY:    |
Phone:        Stat:A      | Lras:         CITY:    |
Claim: S FIT: 4 SIT:4     |               SDI:     |
Tax Modules:AL    AL Add  | FIT: 0.0000   Deduc:   |
Bank:MONT Freq:26 H 7.2500| SIT: 0.0000   Ncash:   |
```

CORP MONTGOMERY VENTURES, LLC

RPT - Condensed Employee Master

PAGE 13

Paymaxx, Inc.
12/27/05   12:56

```
ID:01521151  SSN:          ---Dates---        ---YTD---   -Earnings: Hrs--YTD--Amt- -Deductions:-----YTD----Target----Taken1
S    , R            K      Bday:              Gross:                  BNS
                           Hire:04042005      FdTxb:                  HOL
MONTGOMERY         AL      Term:              FdTxb:                  OVT
                           Rehr:              FICA:                   REG
Unit:MONT  Dept:010018     Full:              FIT:
Phone:              Stat:A Paid:12022005      SIT:
Claim: S FIT: 1 SIT: 1     Lras:05202005      CITY:
Tax Modules:AL     AL Add                     SDI:
Bank:MONT Freq:26 H 10.0000 FIT:   0.0000     Deduc:
                           SIT:   0.0000      Ncash:
```

```
ID:01520023  SSN:          ---Dates---        ---YTD---   -Earnings: Hrs--YTD--Amt- -Deductions:-----YTD----Target----Taken1
S    , M                   Bday:              Gross:                  HOL
                           Hire:07292002      FdTxb:                  REG
MONTGOMERY         AL      Term:              FdTxb:
                           Rehr:              FICA:
Unit:MONT  Dept:020025     Full:07292002      FIT:
Phone:              Stat:A Paid:12302005      SIT:
Claim: S FIT: 3 SIT: 0     Lras:07292002      CITY:
Tax Modules:AL     AL Add                     SDI:
Bank:MONT Freq:26 H 8.5400 FIT:   0.0000      Deduc:
                           SIT:   0.0000      Ncash:
```

```
ID:01521385  SSN:          ---Dates---        ---YTD---   -Earnings: Hrs--YTD--Amt- -Deductions:-----YTD----Target----Taken1
S    , C            E      Bday:              Gross:                  OVT
                           Hire:11102005      FdTxb:                  REG
MONTGOMERY         AL      Term:              FdTxb:                  RETR
                           Rehr:              FICA:
Unit:MONT  Dept:010018     Full:11102005      FIT:
Phone:              Stat:A Paid:12302005      SIT:
Claim: S FIT: 0 SIT: 0     Lras:                CITY:
Tax Modules:AL     AL Add                     SDI:
Bank:MONT Freq:26 H 10.0000 FIT:   0.0000     Deduc:
                           SIT:   0.0000      Ncash:
```

```
ID:01520603  SSN:          ---Dates---        ---YTD---   -Earnings: Hrs--YTD--Amt- -Deductions:-----YTD----Target----Taken1
T    , P            A      Bday:              Gross:                  REG
                           Hire:01102005      FdTxb:
MONTGOMERY         AL      Term:07132005      FdTxb:
                           Rehr:              FICA:
Unit:MONT  Dept:020026     Full:01102005      FIT:
Phone:              Stat:T Paid:05202005      SIT:
Claim: S FIT: 3 SIT: 3     Lras:                CITY:
Tax Modules:AL     AL Add                     SDI:
Bank:MONT Freq:26 H 6.5000 FIT:   0.0000      Deduc:
                           SIT:   0.0000      Ncash:
```

CORP MONTGOMERY VENTURES, LLC     RPT - Condensed Employer Master     PAGE   14    Paymaxx, Inc.
                                                                   12/27/05    12:56

---

**ID:01521277 SSN:**
T , M   A

MILLBROOK     AL

Unit:MONT     Dept:060044
Phone:
Claim: M FIT: 1 SIT: A   Stat:A
Tax Modules:AL      AL Add
Bank:MONT Freq:26 H   10.0000 SIT:

----Dates---- | ----YTD----
Bday: |
Hire:08102005 | Gross:
Term: | FdTxb:
Rehr: | FICA:
Full: | FIT:
Paid:12162005 | SIT:
Lras: | CITY:
 | SDI:
FIT: 0.0000 | Deduc:
SIT: 0.0000 | Ncash:

Earnings: Hrs-YTD-Amt- | Deductions:---------YTD---Target----Taken|
OTH |
REG |

---

**ID:C1520879 SSN:**
T , I   D

MONTGOMERY     AL

Unit:MONT     Dept:010012
Phone:
Claim: S FIT: 0 SIT: 0   Stat:A
Tax Modules:AL      AL Add
Bank:MONT Freq:26 H   6.3200 SIT:

----Dates---- | ----YTD----
Bday: |
Hire:05222004 | Gross:
Term: | FdTxb:
Rehr: | FICA:
Full:05222004 | FIT:
Paid:16292005 | SIT:
Lras:05032005 | CITY:
 | SDI:
FIT: 0.0000 | Deduc:
SIT: 0.0000 | Ncash:

Earnings: Hrs-YTD-Amt- | Deductions:---------YTD---Target----Taken|
BNS |
HOL |
INCN |
OVT |
REG |
RETR |
VAC |

---

**ID:01520314 SSN: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**
WATTS, HEATHER G
6976 EASTERN SHORE ROAD

MONTGOMERY     AL 36117

Unit:MONT     Dept:080030
Phone:
Claim: M FIT: 1 SIT: 0   Stat:T
Tax Modules:AL      AL Add
Bank:MONT Freq:26 S   1461.54 SIT:

----Dates---- | ----YTD----
Bday:06211972 | Gross: 40642.68
Hire:06242004 | FdTxb: 39262.68
Term:12012005 | FdTxb: 39262.68
Full:06242004 | FICA: 3003.61
Paid:11182005 | SIT: 4852.39
Lras:12242004 | CITY: 1371.92
 | SDI:
FIT: 0.0000 | Deduc: 11784.28
SIT: 0.0000 | Ncash:

Earnings: Hrs-YTD-Amt- | Deductions:---------YTD---Target----Taken|
BNS     14600.00 | EFT1        9854.05
MGR   1424.00   25207.63 | EFT2    C 50400135   062000080
SAL         835.20 |        S 10539579 520.23
VAC   40.00           | 125INS   60.00   1380.00   062001186

---

**ID:01520020 SSN:**
W , B   H

MONTGOMERY     AL

Unit:MONT     Dept:070015
Phone:
Claim: S FIT: 3 SIT: 3   Stat:A
Tax Modules:AL      AL Add
Bank:MONT Freq:26 H   3.5000 SIT:

----Dates---- | ----YTD----
Bday: |
Hire:07292002 | Gross:
Term: | FdTxb:
Rehr: | FICA:
Full:07292002 | FIT:
Paid:12302005 | SIT:
Lras:10312005 | CITY:
 | SDI:
FIT: 0.0000 | Deduc:
SIT: 0.0000 | Ncash:

Earnings: Hrs-YTD-Amt- | Deductions:---------YTD---Target----Taken|
BNS |
HOL |
INCN |
OVT |
REG |

CORP MONTGOMERY VENTURES, LLC                    RPT - Condensed Employee Master                              PAGE   15      Paymaxx, Inc.
                                                                                                                             12/27/05   12:56

```
ID:01520752 SSN:          |------Dates------|-------YTD-------|Earnings: Hrs--YTD--Amt-|-Deductions:------------YTD----Target-----Taken|
W  , R        D            Bday:               Gross:          |BNS                     |
                           Hire:01262004       FCTxD:          |HOL
MONTGOMERY    AL           Term:               FdTxD:          |OVT
                           Rehr:               FICA:           |REG
Unit:MONT    Dept:020026   Full:01262004       FIT:            |VAC
Phone:              Stat:A Paid:12302005        SIT:
Claim: S FIT: 6 SIT: 6     Lras:09032005       CITY:
Tax Modules:AL   AL Add    FIT:   0.0000        SDI:
Bank:MONT Freq:26 H  6.6300 SIT:   0.0000       Deduc:
                                               Ncash:
```

```
ID:01520940 SSN:          |------Dates------|-------YTD-------|Earnings: Hrs--YTD--Amt-|-Deductions:------------YTD----Target-----Taken|
W  , S                    L  Bday:             Gross:          |REG
                           Hire:01252005       FCTxD:
MONTGOMERY    AL           Term:               FdTxD:
                           Rehr:               FICA:
Unit:MONT    Dept:070115   Full:01252005       FIT:
Phone:              Stat:A Paid:03252005        SIT:
Claim: S FIT: 0 SIT: 0     Lras:               CITY:
Tax Modules:AL   AL Add    FIT:   0.0000        SDI:
Bank:MONT Freq:26 H  7.0000 SIT:   0.0000       Deduc:
                                               Ncash:
```

```
ID:01521126 SSN: M         |------Dates------|-------YTD-------|Earnings: Hrs--YTD--Amt-|-Deductions:------------YTD----Target-----Taken|
W  , J                     Bday:              Gross:           |REG
                           Hire:03032005      FCTxD:
MONTGOMERY    AL           Term:05022005      FdTxD:
                           Rehr:              FICA:
Unit:MONT    Dept:010018   Full:03032005      FIT:
Phone:              Stat:T Paid:03252005       SIT:
Claim: S FIT: 0 SIT: 0     Lras:              CITY:
Tax Modules:AL   AL Add    FIT:   0.0000       SDI:
Bank:MONT Freq:26 H  8.0000 SIT:   0.0000      Deduc:
                                              Ncash:
```

```
ID:01520933 SSN: E         |------Dates------|-------YTD-------|Earnings: Hrs--YTD--Amt-|-Deductions:------------YTD----Target-----Taken|
W  , S                     Bday:              Gross:           |REG
                           Hire:01282003      FCTxD:
MONTGOMERY    AL           Term:03202005      FdTxD:
                           Rehr:              FICA:
Unit:MONT    Dept:010018   Full:              FIT:
Phone:              Stat:T Paid:03112005       SIT:
Claim: S FIT: 3 SIT: 0     Lras:              CITY:
Tax Modules:AL   AL Add    FIT:   0.0000       SDI:
Bank:MONT Freq:26 H  8.5000 SIT:   0.0000      Deduc:
                                              Ncash:
```



CORP MONTGOMERY VENTURES, LLC                    RPT - Condensed Employee Master              PAGE   16      Paymaxx, Inc.
                                                                                                             12/27/05   12:56

ID:01521303  SSN:                    |---Dates----|  |-------YTD----|  |Earnings: Hrs--YTD--Amt-|Deductions:------------YTD----Target----Taken|
W    ,  F.  A                         |Bday:        |  |Gross:        |  |OVT                     |
                                      |Hire:11102005|  |FdTxb:        |  |REG
MONTGOMERY        AL                  |Term:        |  |FdTxb:        |
                                      |Rehr:        |  |FICA:         |
Unit:MONT     Dept:050006             |Ful1:11102005|  |  FIT:        |
Phone:               Stat:A           |Paid:12302005|  |  SIT:        |
Claim: S  FIT: 1  SIT: 1              |Las:         |  |CITY:         |
Tax Modules:AL         AL Acc  |FIT:   0.0000|  | SDI:         |
Bank:MONT Freq:26 H  12.0000  |SIT:   0.0000|  |Deduc:        |
                                                 |Ncash:        |

# EXHIBIT C
## to
# EXHIBIT 5



Chart Showing the Number of Employees on Montgomery Ventures, LLC's Payroll Each Work Week of 2004

Chart Showing Initials of Employees on Montgomery Ventures, LLC's Payroll Each Work Week During 2004

| # | 1-Jan | 4-Jan | 11-Jan | 18-Jan | 25-Jan | 1-Feb | 8-Feb | 15-Feb | 22-Feb | Feb-29 | 7-Mar | 14-Mar | 21-Mar | 28-Mar | 4-Apr | 11-Apr | 18-Apr | 25-Apr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | AB | AB | AB | AB | AB | AB | AB | AB | AB | AB | AB | AB | AB | AB | AB | AB | AB | AB |
| 2 | CC | CC | CC | DLB | DLB | DLB | DLB | DLB | DLB | DLB | DLB | DLB | SF | SF | SF | SF | SF | SF |
| 3 | DAE | DAE | SF | CC | NBC | NBC | NBC | CC | CC | SF | SF | SF | NNG | NNG | NNG | NNG | NNG | NNG |
| 4 | SF | SF | NNG | SF | CC | CC | CC | SF | SF | NNG | NNG | NNG | MRH | MRH | MRH | MRH | MRH | MRH |
| 5 | NNG | NNG | MRH | NNG | KKD | KKD | SF | NNG | NNG | MRH | MRH | MRH | RLH | RLH | RLH | RLH | RLH | RLH |
| 6 | MRH | MRH | RLH | MRH | NNG | NNG | NNG | MEG | MEG | RLH | RLH | RLH | KRH | KRH | KRH | KRH | KRH | KRH |
| 7 | RLH | RLH | KRH | RLH | MRH | MEG | MEG | MRH | MRH | KRH | KRH | KRH | LH | LH | LH | LH | LH | LH |
| 8 | KRH | KRH | LH | KRH | RLH | MRH | MRH | RLH | RLH | DLH | DLH | LH | BLH | BLH | BLH | BLH | BLH | BLH |
| 9 | LH | LH | BLH | LH | KRH | RLH | RLH | KRH | KRH | LH | LH | BLH | JBL | JBL | JBL | JBL | JBL | JBL |
| 10 | BLH | BLH | KSKP | BLH | LH | KRH | KRH | LH | LH | BLH | BLH | MML | MML | MML | MML | MML | MML | MML |
| 11 | KSKP | KSKP | JL | JL | BLH | LH | LH | BLH | BLH | MML | MML | JL | JL | JL | JL | JL | JL | JL |
| 12 | JL | JL | TEM | TEM | JL | BLH | BLH | MML | MML | JL | JL | TEM | TEM | TEM | TEM | TEM | TEM | TEM |
| 13 | TEM | TEM | RLM | RLM | TEM | JL | MML | JL | JL | TEM | TEM | RLM | RLM | RLM | RLM | RLM | RLM | RLM |
| 14 | RLM | RLM | TLM | TLM | RLM | TEM | JL | TEM | TEM | RLM | RLM | TLM | TLM | TLM | TLM | TLM | TLM | GSM |
| 15 | TLM | TLM | TO | TO | TLM | RLM | TEM | RLM | RLM | TLM | TLM | GSM | GSM | GSM | GSM | GSM | GSM | TLM |
| 16 | TO | TO | JAP | JAP | MJN | TLM | RLM | TLM | TLM | GSM | GSM | TLM | TO | TLM | TLM | TRM | TRM | TO |
| 17 | JAP | JAP | NR | NR | TO | MJN | TLM | MJN | MJN | TLM | TLM | TO | JAP | TO | TRM | TO | TO | JAP |
| 18 | NR | NR | MS | MS | JAP | TO | MJN | TO | TO | TO | TO | JAP | NR | JAP | TO | JAP | JAP | MS |
| 19 | MS | MS | OT | OT | NR | JAP | TO | JAP | JAP | JAP | JAP | NR | MS | MS | JAP | NR | NR | BLS |
| 20 | OT | OT | HPT | HPT | MS | NR | JAP | NR | NR | NR | NR | MS | BLS | BLS | NR | MS | MS | OT |
| 21 | HPT | HPT | BHW | BHW | OT | MS | NR | MS | MS | MS | MS | BLS | OT | OT | MS | BLS | BLS | HPT |
| 22 | BHW | BHW | SRW | SRW | HPT | OT | MS | BLS | BLS | BLS | BLS | OT | HPT | HPT | BLS | OT | OT | BHW |
| 23 | SRW | SRW |  |  | BHW | HPT | OT | OT | OT | OT | OT | HPT | BHW | BHW | OT | HPT | HPT | RDW |
| 24 |  |  |  |  | RDW | BHW | HPT | HPT | HPT | HPT | HPT | BHW | DAW | RDW | HPT | BHW | BHW | KJW |
| 25 |  |  |  |  | SRW | RDW | BHW | BHW | BHW | BHW | BHW | RDW |  |  | BHW | RDW | RDW |  |
| 26 |  |  |  |  |  |  | RDW | RDW | RDW | RDW | RDW | DAW |  |  | RDW | KJW | KJW |  |
| 27 |  |  |  |  |  |  |  | DAW | DAW | DAW | DAW |  |  |  |  |  |  |  |
| 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 29 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 30 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 31 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 33 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 34 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 35 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Chart Showing Initials of Employees on Montgomery Ventures, LLC's Payroll Each Work Week During 2004

| # | 2-May | 9-May | 16-May | 23-May | 30-May | 6-Jun | 13-Jun | 20-Jun | 27-Jun | 4-Jul | 11-Jul | 18-Jul | 25-Jul | 1-Aug | 8-Aug | 15-Aug | 22-Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | AB | AB | AB | AB | JQB | JQB | JQB | JQB | JQB | JQB | JQB | JQB | JQB | JQB | JQB | JQB | JQB |
| 2 | SF | SF | LSD | LSD | AB | AB | AB | AB | AB | AB | AB | AB | AB | AB | AB | AB | AB |
| 3 | NNG | NNG | NNG | NNG | MFC | MFC | MFC | MFC | MFC | MFC | MFC | MFC | MFC | MFC | MFC | MFC | MFC |
| 4 | MRH | MRH | MRH | MRH | LSD | LSD | LSD | LSD | LSD | LSD | LSD | LSD | LSD | LSD | LSD | LSD | LSD |
| 5 | RLH | RLH | RLH | RLH | TBE | TBE | TBE | TBE | TBE | TBE | TBE | TBE | TBE | TBE | TBE | TBE | TBE |
| 6 | KRH | KRH | KRH | KRH | NNG | NNG | NNG | MRH | MRH | MRH | MRH | MRH | MRH | MRH | MRH | MRH | MRH |
| 7 | LH | LH | LH | LH | MRH | MRH | MRH | RLH | RLH | RLH | RLH | RLH | RLH | RLH | RLH | RLH | RLH |
| 8 | BLH | BLH | BLH | BLH | RLH | RLH | RLH | KRH | KRH | LH | LH | LH | LH | LH | LH | JRH | JRH |
| 9 | JBL | JBL | JBL | JBL | KRH | KRH | KRH | LH | LH | BLH | BLH | BLH | BLH | BLH | BLH | LH | LH |
| 10 | MML | MML | MML | MML | LH | LH | LH | BLH | BLH | JBL | JBL | JBL | JBL | ARJ | ARJ | BLH | BLH |
| 11 | JL | JL | JL | JL | BLH | BLH | BLH | JBL | JBL | MML | MML | MML | MML | JBL | JBL | ARJ | ARJ |
| 12 | TEM | TEM | TEM | TEM | JBL | JBL | JBL | MML | MML | JL | JL | JL | JL | MML | MML | JBL | JBL |
| 13 | RLM | GSM | GSM | GSM | MML | MML | MML | JL | JL | TEM | TEM | TEM | TEM | JL | JL | MML | MML |
| 14 | GSM | TLM | TLM | TLM | JL | JL | JL | TEM | TEM | GSM | GSM | GSM | GSM | TEM | TEM | JL | JL |
| 15 | TLM | TRM | TRM | TRM | TEM | TEM | TEM | GSM | GSM | TRM | TRM | TRM | TRM | NCM | NCM | TEM | TEM |
| 16 | TRM | TO | TO | TO | GSM | GSM | GSM | TRM | TRM | DHN | DHN | DHN | DHN | GSM | GSM | NCM | NCM |
| 17 | TO | JAP | JAP | JAP | TLM | TRM | TRM | TO | TO | TO | TO | TO | TO | TRM | TRM | GSM | GSM |
| 18 | JAP | NR | NR | NR | TRM | TO | TO | JAP | JAP | JAP | JAP | JAP | JAP | DHN | DHN | TRM | TRM |
| 19 | NR | MS | MS | MS | TO | JAP | JAP | SER | SER | SER | SER | SER | SER | TO | TO | DHN | DHN |
| 20 | MS | BLS | BLS | BLS | JAP | SER | SER | NR | NR | NR | NR | NR | NR | JAP | JAP | TO | TO |
| 21 | BLS | OT | OT | OT | NR | NR | NR | SAS | SAS | SAS | SAS | SAS | SAS | SER | SER | JAP | JAP |
| 22 | OT | HPT | HPT | HPT | MS | MS | SAS | MS | MS | MS | MS | MS | MS | NR | NR | SER | SER |
| 23 | HPT | BHW | TDT | TDT | BLS | OT | MS | BNS | BNS | BNS | BNS | BNS | BNS | SAS | SAS | NR | NR |
| 24 | BHW | RDW | BHW | BHW | OT | HPT | OT | OT | OT | OT | OT | OT | OT | MS | MS | SAS | SAS |
| 25 | RDW | KJW | RDW | RDW | HPT | TDT | HPT | HPT | HPT | TDT | TDT | TDT | TDT | OT | OT | MS | MS |
| 26 | KJW | | TWW | TWW | TDT | BHW | TDT | TDT | TDT | HGW | HGW | HGW | HGW | TDT | TDT | OT | OT |
| 27 | | | KJW | | BHW | RDW | BHW | HGW | HGW | BHW | BHW | BHW | BHW | HGW | HGW | TDT | TDT |
| 28 | | | | | RDW | TWW | RDW | BHW | BHW | RDW | RDW | RDW | RDW | BHW | BHW | HGW | HGW |
| 29 | | | | | TWW | | TWW | RDW | RDW | TWW | TWW | TWW | TWW | RDW | RDW | BHW | BHW |
| 30 | | | | | | | | TWW | TWW | | | | | TWW | TWW | RDW | RDW |
| 31 | | | | | | | | | | | | | | | | TWW | TWW |
| 32 | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | | | | |

Chart Showing Initials of Employees on Montgomery Ventures, LLC's Payroll Each Work Week During 2004

| | 29-Aug | 5-Sep | 12-Sep | 19-Sep | 26-Sep | 3-Oct | 10-Oct | 17-Oct | 24-Oct | 31-Oct | 7-Nov | 14-Nov | 21-Nov | 28-Nov | 5-Dec | 12-Dec | 19-Dec | 26-Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | JQB | JQB | JQB | JQB | JQB | JQB | JQB | JQB | JQB | JQB | JCA | JCA | JCA | JCA | JCA | JCA | JCA | JCA |
| 2 | AB | AB | AB | AB | AB | AB | AB | AB | AB | AB | AB | AB | AB | AB | AB | AB | AB | AB |
| 3 | MFC | MFC | MFC | MFC | LSD | LSD | LSD | LSD | LSD | LSD | LSD | LSD | LSD | LSD | LSD | LSD | LSD | LSD |
| 4 | LSD | LSD | LSD | LSD | TBE | TBE | TBE | TBE | TBE | TBE | TBE | TBE | TBE | TBE | TBE | TBE | TBE | TBE |
| 5 | TBE | TBE | TBE | TBE | MRH | MRH | MRH | MRH | MRH | MRH | WLF | WLF | WLF | WLF | WLF | WLF | WLF | WLF |
| 6 | MRH | MRH | MRH | MRH | RLH | RLH | RLH | RLH | RLH | RLH | MRH | MRH | MRH | MRH | MRH | MRH | MRH | MRH |
| 7 | RLH | RLH | RLH | RLH | JRH | JRH | JRH | JRH | JRH | JRH | RLH | RLH | RLH | RLH | RLH | RLH | RLH | RLH |
| 8 | JRH | JRH | JRH | JRH | LH | LH | LH | LH | LH | LH | JRH | JRH | JRH | JRH | JRH | JRH | JRH | JRH |
| 9 | LH | LH | LH | LH | BLH | BLH | BLH | BLH | BLH | BLH | LH | LH | LH | LH | LH | LH | LH | LH |
| 10 | BLH | BLH | BLH | BLH | ARJ | ARJ | ARJ | ARJ | ARJ | ARJ | BLH | BLH | BLH | BLH | BLH | BLH | BLH | BLH |
| 11 | ARJ | ARJ | ARJ | ARJ | JBL | JBL | JBL | JBL | JBL | JBL | ARJ | ARJ | ARJ | ARJ | ARJ | ARJ | ARJ | ARJ |
| 12 | JBL | JBL | JBL | JBL | MML | MML | MML | MML | MML | MML | JBL | MML | MML | MML | MML | MML | MML | MML |
| 13 | MML | MML | MML | MML | JL | JL | JL | JL | JL | JL | MML | JL | JL | JL | JL | JL | JL | JL |
| 14 | JL | JL | JL | JL | TEM | TEM | TEM | TEM | TEM | TEM | JL | TEM | TEM | TEM | TEM | TEM | TEM | TEM |
| 15 | TEM | TEM | TEM | TEM | NCM | GSM | GSM | GSM | GSM | GSM | TEM | GSM | GSM | GSM | GSM | GSM | GSM | GSM |
| 16 | NCM | NCM | NCM | NCM | GSM | TRM | TRM | TRM | TRM | TRM | GSM | SDM | SDM | SDM | SDM | SDM | SDM | SDM |
| 17 | GSM | GSM | GSM | GSM | TRM | CLN | CLN | CLN | CLN | CLN | TRM | TRM | TRM | TRM | TRM | TRM | TRM | TRM |
| 18 | TRM | TRM | TRM | TRM | CLN | TO | TO | TO | TO | TO | CLN | CLN | CLN | CLN | CLN | CLN | CLN | CLN |
| 19 | DHN | DHN | DHN | CLN | TO | JAP | JAP | JAP | JAP | JAP | TO | TO | TO | TO | TO | TO | TO | TO |
| 20 | TO | TO | TO | DHN | JAP | SER | SER | SER | SER | SER | JAP | JAP | JAP | JAP | JAP | JAP | JAP | JAP |
| 21 | JAP | JAP | JAP | TO | SER | NR | NR | NR | LSR | LSR | SER | LSR | LSR | LSR | LSR | LSR | LSR | LSR |
| 22 | SER | SER | SER | JAP | NR | SAS | SAS | SAS | NR | NR | LSR | NR | NR | NR | MS | MS | MS | MS |
| 23 | NR | NR | NR | SER | SAS | MSS | MSS | MSS | SAS | SAS | NR | SAS | SAS | SAS | TDT | TDT | TDT | TDT |
| 24 | SAS | SAS | SAS | NR | MS | MS | MS | MS | MSS | MSS | SAS | MSS | MSS | MSS | HGW | HGW | HGW | HGW |
| 25 | MS | MS | MS | SAS | OT | OT | OT | OT | MS | MS | MSS | MS | MS | MS | BHW | BHW | BHW | BHW |
| 26 | OT | OT | OT | MS | TDT | TDT | TDT | TDT | OT | OT | MS | TDT | TDT | TDT | RDW | RDW | RDW | RDW |
| 27 | TDT | TDT | TDT | OT | HGW | HGW | HGW | HGW | TDT | TDT | OT | HGW | HGW | HGW | | | | |
| 28 | HGW | HGW | HGW | TDT | BHW | BHW | BHW | BHW | HGW | HGW | TDT | BHW | BHW | BHW | | | | |
| 29 | BHW | BHW | BHW | HGW | RDW | RDW | RDW | RDW | BHW | BHW | HGW | RDW | RDW | RDW | | | | |
| 30 | RDW | RDW | RDW | BHW | TWW | TWW | TWW | TWW | RDW | RDW | BHW | | | | | | | |
| 31 | TWW | TWW | TWW | RDW | | | | | TWW | TWW | RDW | | | | | | | |
| 32 | | | | TWW | | | | | | | TWW | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | | | | | |

# EXHIBIT D
## to
# EXHIBIT 5



Chart Showing Initials of Employees on Montgomery Ventures, LLC's Payroll Each Work Week During 2005

| # | 1-Jan | 2-Jan | 9-Jan | 16-Jan | 23-Jan | 30-Jan | 6-Feb | 13-Feb | 20-Feb | 27-Feb | 6-Mar | 13-Mar | 20-Mar | 27-Mar | 3-Apr | 10-Apr | 17-Apr | 24-Apr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | JCA | JCA | JCA | JCA | JCA | JCA | JCA | JCA | JCA | JCA | JCA | JCA | JCA | JCA | JCA | JCA | JCA | JCA |
| 2 | AB | AB | AB | AB | AB | AB | AB | AB | AB | AB | AB | AB | AB | AB | AB | AB | AB | AB |
| 3 | LSD | LSD | LSD | LSD | LSD | LSD | LSD | REC | REC | REC | REC | REC | REC | LSD | LSD | LSD | LSD | LSD |
| 4 | TBE | TBE | TBE | TBE | TBE | TBE | TBE | TBE | TBE | TBE | TBE | TBE | TBE | TBE | TBE | TBE | TBE | TBE |
| 5 | WLF | WLF | WLF | PAF | PAF | PAF | PAF | PAF | PAF | PAF | PAF | PAF | PAF | PAF | PAF | PAF | PAF | PAF |
| 6 | MRH | MRH | MRH | WLF | WLF | WLF | WLF | WLF | WLF | WLF | WLF | WLF | WLF | WLF | MRH | LMG | LMG | LMG |
| 7 | RLH | RLH | RLH | MRH | MRH | MRH | MRH | MRH | MRH | MRH | MRH | MRH | MRH | MRH | RLH | MRH | MRH | MRH |
| 8 | JRH | JRH | JRH | RLH | RLH | RLH | RLH | RLH | RLH | RLH | RLH | RLH | RLH | RLH | JRH | RLH | RLH | RLH |
| 9 | LH | LH | LH | JRH | JRH | JRH | JRH | JRH | JRH | JRH | JRH | JRH | JRH | JRH | LH | JRH | JRH | JRH |
| 10 | BLH | BLH | BLH | LH | LH | LH | LH | LH | LH | LH | LH | LH | LH | LH | BLH | LH | LH | LH |
| 11 | MML | MML | MML | BLH | BLH | BLH | BLH | BLH | BLH | BLH | BLH | AH | AH | AH | GLK | AH | AH | AH |
| 12 | JL | JL | JL | MML | MML | MML | MML | MML | MML | MML | GLK | BLH | BLH | BLH | LGL | BLH | BLH | BLH |
| 13 | TEM | TEM | TEM | JL | JL | JL | JL | JL | JL | JL | LGL | GLK | GLK | GLK | MML | GLK | GLK | GLK |
| 14 | GSM | GSM | GSM | TEM | TEM | TEM | TEM | TEM | TEM | TEM | MML | LGL | LGL | LGL | JL | LGL | LGL | LGL |
| 15 | SDM | SDM | SDM | GSM | GSM | GSM | GSM | GSM | GSM | GSM | JL | MML | MML | MML | TEM | MML | MML | MML |
| 16 | TRM | TRM | TRM | SDM | SDM | SDM | SDM | SDM | SDM | SDM | TEM | JL | JL | JL | JLM | JL | JL | JL |
| 17 | CLN | CLN | CLN | TRM | TRM | TRM | TRM | TRM | TRM | TRM | JLM | TEM | TEM | TEM | GSM | TEM | TEM | TEM |
| 18 | TO | TO | TO | CLN | CLN | CLN | CLN | CLN | CLN | CLN | GSM | JLM | JLM | JLM | SDM | JLM | JLM | JLM |
| 19 | JAP | JAP | JAP | TO | TO | TO | TO | TO | TO | TO | SDM | GSM | GSM | GSM | CLN | GSM | GSM | GSM |
| 20 | LSR | LSR | LSR | JAP | JAP | JAP | JAP | JAP | JAP | JAP | TRM | SDM | SDM | SDM | TO | SDM | SDM | SDM |
| 21 | NR | NR | NR | LSR | LSR | LSR | LSR | LSR | LSR | LSR | CLN | TRM | TRM | CLN | JAP | CLN | CLN | CLN |
| 22 | MS | MS | MS | NR | NR | NR | NR | NR | NR | NR | TO | CLN | CLN | TO | LSR | TO | TO | TO |
| 23 | TDT | TDT | PAT | MS | MS | MS | MS | MS | MS | MS | JAP | TO | TO | JAP | NR | JAP | JAP | JAP |
| 24 | HGW | HGW | TDT | PAT | PAT | PAT | PAT | PAT | PAT | PAT | LSR | JAP | JAP | LSR | RKS | LSR | LSR | BJP |
| 25 | BHW | BHW | HGW | TDT | TDT | TDT | TDT | TDT | TDT | TDT | NR | LSR | LSR | NR | MS | NR | NR | LSR |
| 26 | RDW | RDW | BHW | HGW | HGW | HGW | HGW | HGW | HGW | HGW | MS | NR | NR | MS | PAT | RKS | RKS | NR |
| 27 |  |  | RDW | BHW | BHW | BHW | BHW | BHW | BHW | BHW | PAT | MS | MS | PAT | TDT | MS | MS | RKS |
| 28 |  |  |  | RDW | RDW | RDW | RDW | RDW | RDW | RDW | TDT | PAT | PAT | TDT | HGW | PAT | PAT | MS |
| 29 |  |  |  |  | SLW | SLW | SLW | SLW | SLW | SLW | HGW | TDT | TDT | HGW | BHW | TDT | TDT | PAT |
| 30 |  |  |  |  | SEW | SEW | SEW | SEW | SEW | SEW | BHW | HGW | HGW | BHW | RDW | HGW | HGW | TDT |
| 31 |  |  |  |  |  |  |  |  |  |  | RDW | BHW | BHW | RDW | SLW | BHW | BHW | HGW |
| 32 |  |  |  |  |  |  |  |  |  |  | SLW | RDW | RDW | SLW | JMW | RDW | RDW | BHW |
| 33 |  |  |  |  |  |  |  |  |  |  | JMW | SLW | SLW | JMW |  | SLW | SLW | RDW |
| 34 |  |  |  |  |  |  |  |  |  |  | SEW | JMW | JMW |  |  | JMW | JMW | SLW |
| 35 |  |  |  |  |  |  |  |  |  |  |  | SEW | SEW |  |  |  |  | JMW |
| 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 37 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 38 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 39 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 41 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 42 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 43 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 44 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 45 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 46 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Chart Showing Initials of Employees on Montgomery Ventures, LLC's Payroll Each Work Week During 2005

| # | 1-May | 8-May | 15-May | 22-May | 29-May | 5-Jun | 12-Jun | 19-Jun | 26-Jun | 3-Jul | 10-Jul | 17-Jul | 24-Jul | 31-Jul | 7-Aug | 14-Aug | 21-Aug | 28-Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | JCA | JCA | JCA | JCA | JCA | JCA | JCA | JCA | JCA | JCA | JCA | JCA | JCA | JCA | JCA | JCA | JCA | JCA |
| 2 | AB | AB | AB | AB | AB | AB | AB | AB | AB | AB | AB | ATB | ATB | ATB | ATB | ATB | ATB | ATB |
| 3 | LSD | LSD | LSD | LSD | LSD | LSD | LSD | LSD | LSD | LSD | LSD | AB | AB | AB | AB | AB | AB | AB |
| 4 | JLE | JLE | JLE | JLE | JLE | JLE | JLE | JLE | JLE | JLE | JLE | JLE | JLE | JLE | JLE | JLE | JLE | JLE |
| 5 | TBE | TBE | TBE | TBE | TBE | TBE | TBE | TBE | TBE | TBE | TBE | TBE | TBE | TBE | TBE | TBE | TBE | TBE |
| 6 | PAF | PAF | PAF | PAF | PAF | PAF | PAF | PAF | PAF | PAF | PAF | PAF | PAF | PAF | PAF | PAF | PAF | PAF |
| 7 | LMG | LMG | LMG | LMG | LMG | LMG | LMG | LMG | LMG | LMG | LMG | LMG | LMG | LMG | LMG | LMG | LMG | LMG |
| 8 | LFH | LFH | LFH | LFH | LFH | SCH | SCH | SCH | SCH | SCH | SCH | SCH | SCH | SCH | SCH | SCH | SCH | SCH |
| 9 | MRH | MRH | FH | FH | FH | LFH | LFH | LFH | LFH | LFH | FH | FH | FH | FH | FH | FH | FH | FH |
| 10 | RLH | RLH | MRH | MRH | MRH | FH | FH | FH | FH | FH | MRH | MRH | MRH | MRH | MRH | MRH | MRH | MRH |
| 11 | JRH | JRH | RLH | RLH | RLH | MRH | MRH | MRH | MRH | MRH | RLH | RLH | RLH | RLH | RLH | RLH | RLH | RLH |
| 12 | LH | LH | JRH | JRH | JRH | RLH | RLH | RLH | RLH | RLH | JRH | JRH | JRH | JRH | JRH | JRH | JRH | JRH |
| 13 | AH | AH | LH | LH | LH | JRH | JRH | JRH | JRH | JRH | LH | LH | LH | LH | LH | LH | LH | LH |
| 14 | BLH | BLH | AH | AH | AH | LH | LH | LH | LH | LH | AH | AH | AH | AH | AH | AH | AH | AH |
| 15 | GLK | GLK | BLH | BLH | BLH | AH | AH | AH | AH | AH | BLH | BLH | BLH | BLH | BLH | BLH | BLH | BLH |
| 16 | LGL | LGL | CAJ | CAJ | CAJ | BLH | BLH | BLH | BLH | BLH | CAJ | CAJ | CAJ | CAJ | CAJ | CAJ | CAJ | CAJ |
| 17 | MML | MML | SEJ | SEJ | SEJ | CAJ | CAJ | CAJ | CAJ | CAJ | SEJ | MDJ | MDJ | MDJ | MDJ | MDJ | GMJ | GMJ |
| 18 | JL | JL | MDJ | MDJ | MDJ | SEJ | SEJ | SEJ | SEJ | SEJ | MDJ | GLK | GLK | GLK | GLK | GLK | MDJ | MDJ |
| 19 | TEM | TEM | GLK | GLK | GLK | MDJ | MDJ | MDJ | MDJ | MDJ | GLK | LGL | LGL | LGL | LGL | LGL | GLK | GLK |
| 20 | JLM | JLM | LGL | LGL | LGL | GLK | GLK | GLK | GLK | GLK | LGL | MML | MML | MML | MML | MML | LGL | LGL |
| 21 | GSM | GSM | MML | MML | MML | LGL | LGL | LGL | LGL | LGL | MML | JL | JL | JL | JL | JL | MML | MML |
| 22 | SDM | SDM | JL | JL | JL | MML | MML | MML | MML | MML | JL | TEM | TEM | TEM | TEM | TEM | JL | JL |
| 23 | CLN | CLN | TEM | TEM | TEM | JL | JL | JL | JL | JL | TEM | GSM | GSM | GSM | GSM | GSM | TEM | TEM |
| 24 | TO | TO | JLM | JLM | GSM | TEM | TEM | TEM | TEM | TEM | GSM | SDM | SDM | SDM | SDM | SDM | GSM | GSM |
| 25 | JAP | JAP | GSM | GSM | SDM | GSM | GSM | GSM | GSM | GSM | SDM | CLN | CLN | CLN | CLN | CLN | LMM | LMM |
| 26 | BJP | BJP | SDM | SDM | CLN | SDM | SDM | SDM | SDM | SDM | CLN | JAP | JAP | JAP | JAP | JAP | SDM | SDM |
| 27 | LSR | LSR | CLN | CLN | TO | CLN | CLN | CLN | CLN | CLN | TO | BSP | BSP | BSP | BSP | BSP | CLN | CLN |
| 28 | NR | NR | TO | TO | JAP | TO | TO | TO | TO | TO | JAP | EAR | EAR | EAR | EAR | EAR | JAP | JAP |
| 29 | RKS | RKS | JAP | JAP | BJP | JAP | JAP | JAP | JAP | JAP | BJP | NR | NR | NR | NR | NR | BSP | BSP |
| 30 | MS | MS | BJP | BJP | BSP | BJP | BJP | BJP | BJP | BJP | BSP | RKS | RKS | RKS | RKS | RKS | EAR | EAR |
| 31 | PAT | PAT | BSP | BSP | EAR | BSP | BSP | BSP | BSP | BSP | EAR | MS | MS | MS | MS | MS | NR | NR |
| 32 | TDT | TDT | EAR | EAR | LSR | EAR | EAR | EAR | EAR | EAR | LSR | TDT | TDT | TDT | MAT | MAT | RKS | NRR |
| 33 | **HGW** | **HGW** | LSR | LSR | NR | LSR | LSR | LSR | LSR | LSR | NR | **HGW** | **HGW** | **HGW** | TDT | TDT | MS | RKS |
| 34 | BHW | BHW | NR | NR | RKS | NR | NR | NR | NR | NR | RKS | BHW | BHW | BHW | **HGW** | **HGW** | MAT | MS |
| 35 | RDW | RDW | RKS | RKS | MS | RKS | RKS | RKS | RKS | RKS | MS | RDW | RDW | RDW | BHW | BHW | TDT | MAT |
| 36 | SLW | SLW | MS | MS | PAT | MS | MS | MS | MS | MS | PAT | SLW | SLW | SLW | RDW | RDW | **HGW** | TDT |
| 37 | JMW |  | PAT | PAT | TDT | PAT | PAT | PAT | PAT | PAT | TDT |  |  |  | SLW | SLW | BHW | **HGW** |
| 38 |  |  | TDT | TDT | **HGW** | TDT | TDT | TDT | TDT | TDT | **HGW** |  |  |  |  |  | RDW | BHW |
| 39 |  |  | **HGW** | **HGW** | BHW | **HGW** | **HGW** | **HGW** | **HGW** | **HGW** | BHW |  |  |  |  |  | SLW | SLW |
| 40 |  |  | BHW | BHW | RDW | BHW | BHW | BHW | BHW | BHW | RDW |  |  |  |  |  |  |  |
| 41 |  |  | RDW | RDW | SLW | RDW | RDW | RDW | RDW | RDW | SLW |  |  |  |  |  |  |  |
| 42 |  |  | SLW | SLW |  | SLW | SLW | SLW | SLW | SLW |  |  |  |  |  |  |  |  |
| 43 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 44 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 45 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 46 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Chart Showing Initials of Employees on Montgomery Ventures, LLC's Payroll Each Work Week During 2005

| # | 4-Sep | 11-Sep | 18-Sep | 25-Sep | 2-Oct | 9-Oct | 16-Oct | 23-Oct | 30-Oct | 6-Nov | 13-Nov | 20-Nov | 27-Nov | 4-Dec | 11-Dec | 18-Dec | 25-Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | JCA | JCA | JCA | JCA | JCA | JCA | JCA | JCA | JCA | JCA | JCA | JCA | JCA | JCA | JCA | JCA | JCA |
| 2 | ATB | ATB | ATB | ATB | ATB | ATB | AB | AB | AB | AB | AB | AB | AB | AB | AB | AB | AB |
| 3 | AB | AB | AB | AB | AB | AB | SBB | SBB | SBB | SBB | SBB | SBB | SBB | SBB | SBB | SBB | SBB |
| 4 | JLE | JLE | JLE | SBB | SBB | SBB | BDD | BDD | BDD | BDD | BDD | BDD | BDD | BDD | BDD | BDD | BDD |
| 5 | PAF | PAF | PAF | JLE | BDD | BDD | TPD | TPD | TPD | TPD | TPD | TPD | TPD | TPD | TPD | TPD | TPD |
| 6 | LMG | LMG | LMG | PAF | TPD | TPD | PAF | PAF | PAF | JLE | PAF | PAF | PAF | PAF | PAF | PAF | PAF |
| 7 | SCH | SCH | SCH | LMG | JLE | JLE | LMG | LMG | LMG | PAF | LMG | LMG | LMG | LMG | LMG | LMG | LMG |
| 8 | FH | FH | FH | SCH | PAF | PAF | SCH | SCH | SCH | LMG | SCH | SCH | SCH | SCH | SCH | SCH | SCH |
| 9 | MRH | MRH | MRH | FH | LMG | LMG | FH | FH | FH | SCH | FH | FH | FH | FH | FH | FH | FH |
| 10 | RLH | RLH | RLH | MRH | SCH | SCH | MRH | MRH | MRH | FH | MMH | MMH | MMH | MMH | MMH | MMH | MMH |
| 11 | JRH | JRH | JRH | RLH | FH | FH | RLH | RLH | RLH | MRH | MRH | MRH | MRH | MRH | MRH | MRH | MRH |
| 12 | LH | LH | LH | JRH | MRH | MRH | LH | LH | LH | RLH | RLH | RLH | RLH | RLH | RLH | RLH | RLH |
| 13 | AH | AH | AH | LH | RLH | RLH | AH | AH | AH | JRH | LH | LH | LH | LH | LH | LH | LH |
| 14 | BLH | BLH | BLH | AH | JRH | JRH | CAJ | CAJ | CAJ | LH | AH | AH | AH | AH | AH | AH | AH |
| 15 | CAJ | CAJ | CAJ | BLH | LH | LH | GMJ | GMJ | GMJ | AH | CAJ | CAJ | CAJ | CAJ | CAJ | CAJ | CAJ |
| 16 | GMJ | GMJ | GMJ | CAJ | AH | AH | MDJ | MDJ | MDJ | BLH | GMJ | GMJ | GMJ | GMJ | GMJ | GMJ | GMJ |
| 17 | MDJ | MDJ | MDJ | GMJ | BLH | BLH | GLK | GLK | GLK | CAJ | MDJ | MDJ | MDJ | MDJ | MDJ | MDJ | MDJ |
| 18 | GLK | GLK | GLK | MDJ | CAJ | CAJ | LGL | LGL | LGL | GMJ | GLK | GLK | GLK | GLK | GLK | GLK | GLK |
| 19 | LGL | LGL | LGL | GLK | GMJ | GMJ | MML | MML | MML | MDJ | LGL | LGL | LGL | LGL | LGL | LGL | LGL |
| 20 | MML | MML | MML | LGL | MDJ | MDJ | JL | JL | JL | GLK | MML | MML | MML | MML | MML | MML | MML |
| 21 | JL | JL | JL | MML | GLK | GLK | TEM | TEM | TEM | LGL | JL | JL | JL | JL | JL | JL | JL |
| 22 | TEM | TEM | TEM | JL | LGL | LGL | BLM | BLM | BLM | MML | TEM | TEM | TEM | TEM | TEM | TEM | TEM |
| 23 | GSM | GSM | GSM | TEM | MML | MML | GSM | GSM | GSM | JL | BLM | BLM | BLM | BLM | BLM | BLM | BLM |
| 24 | LMM | LMM | LMM | GSM | JL | JL | SDM | SDM | SDM | TEM | GSM | GSM | GSM | GSM | GSM | GSM | GSM |
| 25 | SDM | SDM | SDM | LMM | TEM | TEM | CLN | CLN | CLN | BLM | SDM | SDM | SDM | SDM | SDM | SDM | SDM |
| 26 | CLN | CLN | CLN | SDM | GSM | GSM | JAP | JAP | JAP | GSM | CLN | CLN | CLN | CLN | CLN | CLN | CLN |
| 27 | JAP | JAP | JAP | CLN | LMM | LMM | BSP | BSP | BSP | SDM | JAP | JAP | JAP | JAP | JAP | JAP | JAP |
| 28 | BSP | BSP | BSP | JAP | SDM | SDM | EAR | EAR | EAR | CLN | NR | NR | NR | NR | NR | NR | NR |
| 29 | EAR | EAR | EAR | BSP | CLN | CLN | NR | NR | NR | JAP | NRR | NRR | NRR | NRR | NRR | NRR | NRR |
| 30 | NR | NR | NR | EAR | JAP | JAP | NRR | NRR | NRR | BSP | NLR | NLR | NLR | NLR | NLR | NLR | NLR |
| 31 | NRR | NRR | NRR | NR | BSP | BSP | NLR | NLR | NLR | EAR | RKS | RKS | RKS | RKS | RKS | RKS | RKS |
| 32 | RKS | RKS | RKS | NRR | EAR | EAR | RKS | RKS | RKS | NR | MS | MS | MS | MS | MS | MS | MS |
| 33 | MS | MS | MS | RKS | NR | NR | MS | MS | MS | NRR | CES | CES | CES | CES | CES | CES | CES |
| 34 | MAT | MAT | MAT | MS | NRR | NRR | MAT | MAT | MAT | NLR | MAT | MAT | MAT | MAT | MAT | MAT | MAT |
| 35 | TDT | TDT | TDT | MAT | RKS | RKS | TDT | TDT | TDT | RKS | TDT | TDT | TDT | TDT | TDT | TDT | TDT |
| 36 | *HGW* | *HGW* | *HGW* | TDT | MS | MS | *HGW* | *HGW* | *HGW* | MS | *HGW* | *HGW* | *HGW* | BHW | BHW | BHW | BHW |
| 37 | BHW | BHW | BHW | *HGW* | MAT | MAT | BHW | BHW | BHW | CES | BHW | BHW | BHW | RDW | RDW | RDW | RDW |
| 38 | RDW | RDW | RDW | BHW | TDT | TDT | RDW | RDW | RDW | MAT | RDW | RDW | RDW | SLW | SLW | SLW | SLW |
| 39 | SLW | SLW | SLW | RDW | *HGW* | *HGW* | SLW | SLW | SLW | TDT | SLW | SLW | SLW | KAW | KAW | KAW | KAW |
| 40 |  |  |  | SLW | BHW | BHW | KAW | KAW | KAW | *HGW* | KAW | KAW | KAW |  |  |  |  |
| 41 |  |  |  |  | RDW | RDW |  |  |  | BHW |  |  |  |  |  |  |  |
| 42 |  |  |  |  | SLW | SLW |  |  |  | RDW |  |  |  |  |  |  |  |
| 43 |  |  |  |  |  |  |  |  |  | SLW |  |  |  |  |  |  |  |
| 44 |  |  |  |  |  |  |  |  |  | KAW |  |  |  |  |  |  |  |
| 45 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 46 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |